**To:** Silber, Cynthia[cynthia_silber@merck.com]; Ahn, Siyoung[siyoung_ahn@merck.com]; Alberts, Christine M.[christine_alberts@merck.com]; Dandora, Reetu[reetu_dandora@merck.com]; Hormbrey, Janet Mary[janet_hormbrey@merck.com]; Kaufman, Keith D.[keith_kaufman@merck.com]; Koch, Gregory E[greg_koch@merck.com]; Levine, Jeffrey G.[jeffrey_levine@merck.com]; Majekodunmi, Kolade[kolade_majekodunmi@merck.com]; Merritt, Charlotte B.[charlotte_merritt@merck.com]; Rhodes, Thomas[thomas_rhodes@merck.com]; Round, Elizabeth M.[elizabeth_round@merck.com]; Silber, Cynthia[cynthia_silber@merck.com]; Visser, Hester[hester_visser@merck.com]; Preuveneers, Geert[geert_preuveneers@merck.com]
**From:** Silber, Cynthia
**Sent:** Thur 6/4/2009 11:50:35 AM
**Importance:** Normal
**Subject:** Updated: Propecia RMP update discussion
RMST_MK0906_Agenda_04Jun2009.doc
PROPECIA_RMP_Final.pdf



EXHIBIT ℐⅅ
219
5-19-16
P. FRANK



| MK-0906 Risk Management Safety Team Meeting | Date: 04 June 2009 Time: 11:00 AM-12:00 PM Location: T/C 1-877-423-2663 PIN# 414467 |
|---|---|

**Core Team members:** Ahn, Siyoung; Dandora, Reetu; Hormbrey, Janet Mary; Kaufman, Keith D.; Koch, Gregory; Levine, Jeffrey; Majekodunmi, Kolade; Merritt, Charlotte; Prahalada, Srinivasa; Preuveneers, Geert; Rhodes, Thomas; Round, Elizabeth M.; Visser, Hester; Alberts, Christine M. ; Silber, Cynthia G.

| Agenda | |
|---|---|
| I.    Discussion of Update of Propecia Risk Management Plan | *Core Team (60 min)* |

1

Finasteride—Male Pattern Hair Loss                                                1
Risk Management Plan Version Number 1.0

## TABLE OF CONTENTS

PAGE

List of Tables                                                                      3
PART I                                                                              6
1.  Safety Specification                                                           6
    1.1  Nonclinical                                                               6
         1.1.1  Nonclinical Safety Concerns                                        6
         1.1.2  Special Population Use—Additional Nonclinical Data Needs           7
    1.2  Limitations of the Human Safety Database                                  7
         1.2.1  Exposure                                                           7
    1.3  Populations Not Studied in the Pre-approval/authorisation Phase          12
    1.4  Postmarketing (Nonstudy) Experience                                      15
         1.4.1  Projected Postmarketing Usage Data                                15
         1.4.2  Actual Postmarketing Usage Data                                   15
         1.4.3  Regulatory Action Taken                                           15
    1.5  Adverse Reactions                                                        15
         1.5.1  Newly Identified Important Safety Concerns                        15
         1.5.2  Details of Important Identified and Important Potential Risks     15
    1.6  Identified and Potential Interactions With Other Medicinal
         Products, Food, and Other Substances                                    41
    1.7  Epidemiology of the Indication(s) and Important Adverse
         Reactions                                                               41
         1.7.1  Incidence, Prevalence, Mortality, and Demographic Profile of
                the Target Population                                             41
         1.7.2  Important Co-Morbidity in the Target Population                   42
         1.7.3  Epidemiology of the Condition in the Target Population
                when Unexposed to the Product                                     42
    1.8  Pharmacological Class Effects                                            48
    1.9  Additional Requirements                                                  50
         1.9.1  Potential for Overdose                                            50
         1.9.2  Potential for Transmission of Infectious Agents                   51
         1.9.3  Potential for Misuse for Illegal Purposes                         52
         1.9.4  Potential for Off-Label Use                                       52
         1.9.5  Potential for Off-Label-Pediatric Use                            54
    1.10 Summary—Ongoing Safety Concerns                                          55
2.  Pharmacovigilance Plan                                                        55
    2.1  Routine Pharmacovigilance Practices                                      55
    2.2  Summary of Safety Concern and Planned Pharmacovigilance
         Actions                                                                 55
    2.3  Detailed Action Plan for Specific Safety Concerns                        56
    2.4  Overview of Study Protocols for the Pharmacovigilance Plan              58
    2.5  Risk Management Plan Updates                                            58
    2.6  Summary of Outstanding Actions, Including Milestones                     58

BW4172.doc  VERSION 4.2 APPROVED                                    11-Feb-2009
Restricted ✧ Confidential – Limited Access

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                         MRKP0002121601

Finasteride—Male Pattern Hair Loss                                    2
Risk Management Plan Version Number 1.0

## TABLE OF CONTENTS (CONT.)

                                                                    PAGE

PART II                                                               59
3.  Evaluation of the Need for a Risk Minimization Plan               59
    3.1  Summary Table for Important Safety Concerns                  59
    3.2  Potential for Medication Errors                              64
4.  Risk Minimization Plan                                            66
5.  Summary of the Risk Management Plan                               67
6.  Contact Person for this RMP – Provided as a separate component.   67
7.  List of References                                                68

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                 MRKP0002121602

Finasteride—Male Pattern Hair Loss                                                    3
Risk Management Plan Version Number 1.0

## List of Tables

PAGE

| Table 1 | Exposure to Finasteride by Duration | 7 |
| Table 2 | Exposure to Finasteride by Dose | 8 |
| Table 3 | Exposure to Finasteride by Age and Gender | 8 |
| Table 4 | Exposure to Finasteride by Ethnic Origin | 8 |
| Table 5 | Exposure to Finasteride by Country | 9 |
| Table 6 | Finasteride 1 mg (PROPECIA) Global Patient Exposure Estimate ex-Japan As of September 30, 2008 | 10 |
| Table 7 | Finasteride 1 mg (PROPECIA) Patient Exposure Estimate by Region & Country As of September 30, 2008 | 11 |
| Table 8 | Finasteride 1 mg (PROPECIA) Patient Exposure Estimate by Age Group | 11 |
| Table 9 | Drug-related Adverse Events for PROPECIA 1 mg in Year 1 Phase III Controlled Studies (087,089 and 092) Incidence ≥ 1% | 49 |
| Table 10 | Adverse Reactions Reported in ≥1% of Subjects Over a 24-Month Period and More Frequently in the Group Receiving AVODART™ Then the Placebo Group (Randomized, Double-Blind, Placebo-Controlled Studies Pooled) by Time of Onset | 50 |
| Table 11 | Off-Label Use in Men and Gender Not Specified Populations Twenty Most Frequent Reported ADRs | 53 |
| Table 12 | Off-Label Use in Men and Gender Not Specified Populations Most Frequent Serious ADRs | 54 |
| Table 13 | Pediatric Medication Error: 20 Most Frequent ADRs | 66 |

BW4172.doc  VERSION 4.2 APPROVED                                               11-Feb-2009
Restricted ✪ Confidential – Limited Access

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                        MRKP0002121603

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

4

## Product Details

| Invented name of the medicinal product (product short name) | PROPECIA and related medicinal products: Capipro, Finasterid, Folitabs, Growancer and Pervil |
|---|---|
| Active substance(s) (INN or common name) | Finasteride |
| Pharmaco-therapeutic group (ATC Code) | 5-alpha-reductase inhibitor (D11AX10) |
| Medicinal product code (from Eudravigilance) | Medicinal product code ranges for PROPECIA PRD108833 to PRD108857

Medicinal product codes for related medicinal products:
PRD108860 (Folitabs, Spain)
PRD108859 (Capipro, Sweden)
PRD108858 (Finasterid, Germany)
PRD108871 (Pervil, Greece)
PRD108870 (Growancer, Portugal) |
| Authorization procedure(s) (centralized, mutual recognition, decentralized, national) | Mutual recognition |
| Name of marketing authorization holder or applicant | Merck Sharp & Dohme GmbH **Austria** |
| | Merck Sharp & Dohme B.V. **Denmark** |
| | Merck Sharp & Dohme B.V. **Finland** |
| | Laboratoires Merck Sharp & Dohme – Chibret **France** |
| | Merck Sharp & Dohme GmbH **Germany** |
| | MSD/Vianex S.A. **Greece** |
| | Merck Sharp & Dohme B.V. **Iceland** |
| | Merck Sharp & Dohme (Italy) S.p.A. **Italy** |
| | Merck Sharp & Dohme B.V. **Luxembourg** |
| | Merck Sharp & Dohme B.V. **The Netherlands** |
| | Merck Sharp & Dohme Lda. MAH for Growancer: Fontelabor - Produtos Farmacêuticos, Sociedade Unipessoal, Lda **Portugal** |
| | Merck Sharp & Dohme de Espana, S.A. **Spain** |
| | Merck Sharp & Dohme B.V. **Sweden** |
| Date and country of first authorization worldwide | Not applicable |
| Date and country of first launch worldwide | Not applicable |
| Date and country of first authorization in the EEA | 17 April 1998 / Sweden |
| Date and country of first launch in the EEA | 17 April 1998 / Sweden |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                              MRKP0002121604

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

5

| | |
|---|---|
| Brief description of product (chemical class, mode of action, etc.) | 4-azasteroid, which inhibits human type two 5-reductase (present within the hair follicles) with greater than 100-fold selectivity over human type one 5-reductase, and blocks the peripheral conversion of testosterone to the androgen dihydrotestosterone (DHT). |
| Indication(s) | Early stages of androgenetic alopecia in men. PROPECIA stabilizes the process of androgenetic alopecia in men 18-41 years of age. Efficacy in bitemporal recession and end-stage hair loss has not been established. |
| Dosage | 1 tablet (1 mg) daily with or without food. |
| Pharmaceutical form(s) and strength(s) | Film-coated tablets |
| Data lock point for RMP | *18-Aug-2008* | Version | 1.0 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121605

Finasteride—Male Pattern Hair Loss                                    6
Risk Management Plan Version Number 1.0

## PART I

### 1. Safety Specification

### 1.1 Nonclinical

### 1.1.1 Nonclinical Safety Concerns

| SAFETY CONCERN (from non clinical studies) | RELEVANCE TO HUMAN USAGE |
|---|---|
| **Exposure During Pregnancy in Animals**<br>Potential developmental effects of finasteride were evaluated in 3 species (rat, monkey and rabbit). The oral dosage studied ranged from 5 to 5000 times the recommended human dose of 1 mg/kg. Oral administration of finasteride to pregnant rats and monkeys during the period of male external genital differentiation resulted in hypospadias, an expected pharmacological effect of the drug [642; 641; 646]. There were no other abnormalities in either male or female offsprings of all 3 species studied.<br><br>Studies in the rhesus monkey confirmed that exposure of pregnant women to finasteride in semen is not considered a risk to the developing male fetus. In rhesus monkeys, treatment with oral doses of 2 mg/kg/day has also resulted in external genital abnormalities. Intravenous doses of up to 800 ng/day in rhesus monkeys have not shown any effects in male fetuses. This represents at least 750 times the highest estimated exposure of pregnant women to finasteride from semen of men taking 1 mg/day [646]. | These findings may have human relevance for females; therefore, PROPECIA™ is contraindicated for use in women in the EUSPC, and is contraindicated for use in women who are or may be pregnant in all markets. The observation in rats and monkeys is not relevant to the intended male patient population. |
| **Male Fertility Studies in Animals**<br>Oral administration of finasteride resulted in decreased fertility in male rats. Detailed studies have shown that the decreased fertility in rats is species specific and is related to decreased prostatic and seminal vesicular secretion (an expected pharmacological effect in rats), leading to decreased vaginal seminal plug formation. In rats, formation of vaginal seminal plug immediately following mating is critical for sperm transport into the uterus [726; 551]. In these studies, finasteride had no effect on fertilizing capacity of the rat sperm, when the sperm was directly deposited into rat uterus [551]. Furthermore, finasteride had no effect on fertility in male rabbits. Finasteride had no effect on spermatogenesis in any of the species (rat, mouse, dog) studied. | The effect of finasteride on vaginal seminal plug formation and subsequent fertility in rats is species-specific, and not relevant for humans. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121606

Finasteride—Male Pattern Hair Loss                                                    7
Risk Management Plan Version Number 1.0

### 1.1.2    Special Population Use—Additional Nonclinical Data Needs

No additional non-clinical studies have been conducted or are planned to support the use of finasteride in special populations.

**Clinical**

### 1.2    Limitations of the Human Safety Database

### 1.2.1    Exposure

**Clinical Trial Exposure**

The clinical development program for finasteride for the treatment of androgenetic alopecia was initiated in January 1991 and includes the following studies of at least 4 weeks duration (P031, P047, P056, P065, P081, P087, P089, P092, P094, P099, P101, P104/P106, P111, P114, and P121) and their extensions (for P047, P081, P087, P089, P092, P099, and P101) in which patients were exposed to finasteride. Details of these studies can be found in Annex 3.

Across the studies identified above, approximately 3400 patients were exposed to finasteride. The mean duration of exposure to finasteride (≥ 1 mg) was 748.9 days, with a cumulative exposure of 6976 patient years.

Details of the exposure to finasteride by duration, dose (1 or 5 mg), age, gender, ethnic origin and country are shown below in Table 1 through Table 5. These tables do not include the exposure data from one clinical pharmacology study in which 12 subjects received finasteride 1 mg for 17 days. In addition, exposure data from a Phase IIb/III study conducted in Japan as part of the development program for finasteride in the treatment of androgenetic alopecia (278 patients exposed to finasteride 0.2 mg or 1 mg) are not included.

Table 1

Exposure to Finasteride
by Duration

| Duration of exposure (Days) | Patients | Mean Number of Days Exposed | Patient Years |
|---|---|---|---|
| ≤90 | 317 | 30.7 | 26.7 |
| 91-180 | 223 | 143.6 | 87.7 |
| 181-270 | 133 | 216.3 | 78.8 |
| 271-360 | 611 | 333.3 | 557.9 |
| 361-720 | 622 | 563.8 | 960.8 |
| 721-10180 | 550 | 825.6 | 1244.1 |
| 10181-1440 | 316 | 1316.1 | 1139.4 |
| 1441-1080 | 602 | 1654.8 | 2729.3 |
| 1081-2240 | 24 | 2108.4 | 138.6 |
| >2240 | 2 | 2301.5 | 12.6 |
| ≤90 to >2240 | 3400 | 748.9 | 6976.1 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                        MRKP0002121607

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

8

### Table 2

### Exposure to Finasteride
### by Dose

| Finasteride | Patients | Mean Number of Days Exposed | Patient Years |
|---|---|---|---|
| Any Dose (1 or 5 mg) | 3400 | 748.9 | 6976.1 |
| 1 mg | 3210 | 772.0 | 6789.4 |
| 5 mg | 304 | 224.1 | 186.6 |

### Table 3

### Exposure to Finasteride
### by Age and Gender

| Age Group | Patients | | Mean Number of Days Exposed | | Patient Years | |
|---|---|---|---|---|---|---|
| | M | F | M | F | M | F |
| < 65 | 3333 | 67 | 753.8 | 504.9 | 6883.3 | 92.7 |
| ≥ 65 | 0 | 0 | 0 | 0 | 0 | 0 |

### Table 4

### Exposure to Finasteride
### by Ethnic Origin

| Ethnic Origin | Patients | Mean Number of Days Exposed | Patient Years |
|---|---|---|---|
| White | 3068 | 753.5 | 6333.5 |
| Black | 140 | 614.6 | 235.7 |
| Hispanic | 112 | 759.3 | 233.0 |
| Asian | 62 | 738.0 | 125.4 |
| Other | 18 | 971.2 | 47.9 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

MRKP0002121608

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

9

## Table 5

### Exposure to Finasteride by Country

| Country | Patients | Mean Number of Days Exposed | Patient Years |
|---|---|---|---|
| Austria | 49 | 841.4 | 113.0 |
| Belgium | 41 | 827.1 | 92.9 |
| Brazil | 24 | 791.6 | 52.0 |
| Canada | 92 | 1030.6 | 259.8 |
| France | 20 | 1186.8 | 65.0 |
| Germany | 13 | 579.2 | 20.6 |
| Israel | 17 | 982.8 | 49.3 |
| Italy | 19 | 297.5 | 15.5 |
| Mexico | 18 | 1062.7 | 52.4 |
| Netherlands | 51 | 1036.6 | 144.8 |
| New Zealand | 28 | 1020.2 | 78.3 |
| Norway | 26 | 1061.3 | 75.6 |
| South Africa | 103 | 1201.6 | 339.1 |
| Spain | 67 | 787.6 | 144.6 |
| Switzerland | 38 | 1097.5 | 114.3 |
| United Kingdom | 13 | 752.5 | 26.8 |
| United States | 2781 | 700.3 | 5335.7 |

**Epidemiological Study Exposure**

No epidemiological studies were performed.

**Postmarketing (non study) Exposure**

From widespread market launch in 1998, through September 30, 2008, approximately 1.83 billion tablets of finasteride 1 mg (PROPECIA) have been distributed worldwide excluding Japan. This translates to an estimated 4.6 million patients who have received finasteride 1 mg (PROPECIA) since launch (Table 6). This estimate assumes that each patient received a single dose of finasteride 1 mg (PROPECIA) per day for the treatment of male pattern hair loss, as recommended in the product label (EUSPC). It also assumes an annual attrition rate of 50%, which is consistent with known compliance rates for finasteride 1 mg, as well as for other prescription products. Within the 5 European member states of France, Germany, Italy, Spain, and the United Kingdom approximately 435 million tablets have been distributed, translating to an estimated 1.08 million patients in these countries who have received finasteride 1 mg (PROPECIA) since launch (Table 7).

*Note: The primary data source of tablet sales is direct sales from the company to all distributors. These data do not account for wholesaler/pharmacy inventory that may not yet have reached patients. Therefore the data may slightly over-estimate patient usage data.*

BW4172.doc  VERSION 4.2 APPROVED                                           11-Feb-2009
Restricted ✿ Confidential – Limited Access

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                    **MRKP0002121609**

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

10

Table 6

Finasteride 1 mg (PROPECIA) Global Patient Exposure Estimate ex-Japan
As of September 30, 2008

| Patients Remaining at Year End | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | YTD Sep 31, 2008 | Estimated # of Patients since Launch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YE 98 | 93,561 | | | | | | | | | | | 93,561 |
| YE 99 | 46,781 | 210,031 | | | | | | | | | | 256,811 |
| YE 00 | 23,390 | 105,015 | 223,182 | | | | | | | | | 351,587 |
| YE 01 | 11,695 | 52,508 | 111,591 | 239,687 | | | | | | | | 415,481 |
| YE 02 | 5,848 | 26,254 | 55,795 | 119,843 | 243,794 | | | | | | | 451,534 |
| YE 03 | 2,924 | 13,127 | 27,898 | 59,922 | 121,897 | 253,073 | | | | | | 478,840 |
| YE 04 | 1,462 | 6,563 | 13,949 | 29,961 | 60,948 | 126,536 | 262,548 | | | | | 501,968 |
| YE 05 | 731 | 3,282 | 6,974 | 14,980 | 30,474 | 63,268 | 131,274 | 261,199 | | | | 512,183 |
| YE 06 | 365 | 1,641 | 3,487 | 7,490 | 15,237 | 31,634 | 65,637 | 130,599 | 265,645 | | | 521,736 |
| YE 07 | 183 | 820 | 1,744 | 3,745 | 7,619 | 15,817 | 32,819 | 65,300 | 132,822 | 265,623 | | 526,491 |
| YE 08 | 91 | 410 | 872 | 1,873 | 3,809 | 7,909 | 16,409 | 32,650 | 66,411 | 132,812 | 192,992 | |
| Total | 187,031 | 419,651 | 445,491 | 477,501 | 483,778 | 498,237 | 508,687 | 489,748 | 464,878 | 398,435 | 192,992 | 4,566,430 |

BW4172.doc  VERSION 4.2 APPROVED—11-Feb-2009

Restricted ✪ Confidential – Limited Access

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

11

## Table 7

### Finasteride 1 mg (PROPECIA) Patient Exposure Estimate by Region & Country As of September 30, 2008

|  | Estimated Patient Exposure Since Launch | % of Global ex-Japan |
|---|---|---|
| **Global Total ex-Japan** | 4,566,430 | 100% |
| **Europe / CEE / MEA / Canada Total** | 1,541,172 | 34% |
| *Germany\** | *363,665* | *8%* |
| *Spain\** | *257,012* | *6%* |
| *France\** | *207,314* | *5%* |
| *Italy\** | *194,689* | *4%* |
| *UK\** | *57,122* | *1%* |
| **US** | 2,107,367 | 46% |
| **Asia Pacific** | 673,125 | 15% |
| **Latin America** | 244,766 | 5% |

*\* Included in Europe/CEE/MEA/Canada Total*

The breakout of exposure across age groups and gender is not known; however, there is some *directional* data available from secondary market research sources which allows for rough estimates. Table 8 includes estimates of usage across age groups using data from the United States (US) and UK. In terms of usage across gender groups, data from the same US data it is estimated that   approximately 95% of patients are males and 5% are females (similar data is not available for the UK or other markets).

## Table 8

### Finasteride 1 mg (PROPECIA) Patient Exposure Estimate by Age Group

| Age Categories | Estimated % of Patient Usage by Age Group | |
|---|---|---|
|  | **US Data** | **UK Data** |
|  | *Source: IMS, LRx Longitudinal Database (Jan-Dec 2007); Sample represents approximately 49% of all US prescriptions; Sample consists of approximately 95% men and 5% women* | *Source: IMS Mediplus Database (Jul 2007-Jun 2008); Sample taken from prescriptions generated by General Practitioners only; Sample consists of approximately 2,000 male patients* |
| <18 yrs | 0.5% | data not available |
| <=19 yrs | 2% | 3% |
| 20-39 yrs | 49% | 74% |
| 40-44 yrs\* | 1% | 10% |
| <=41 yrs | data not available | data not available |
| >=45 yrs\* | 48% | 13% |

*\* Differences in usage estimates between the US and UK data sources for men ages 40 and older can be at least partially explained by the difference in the labeled indication. The USPC indication language sites the ages of men from the clinical studies in whom the safety and efficacy was demonstrated but does not limit usage to within that age range, whereas the EU label more specifically limits recommended use to men ages 18-41.*

Restricted ❖ Confidential – Limited Access

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121611

Finasteride—Male Pattern Hair Loss                                          12
Risk Management Plan Version Number 1.0

### 1.3    Populations Not Studied in the Pre-approval/authorisation Phase

In the overall clinical development program, the following populations have not been studied:

- Women of child-bearing potential.

- Children (patients less than 18 years of age) were excluded from the clinical trials.

- Elderly men (over 65 years of age) have not been studied with PROPECIA. However, significant safety data in this population exist from studies with PROSCAR™ (finasteride 5 mg).

- Patients with hair loss due to medical illness, alopecia areata, trichotillomania or any other form of pathological alopecia other than androgenetic alopecia.

- Patients with liver function tests at study entry 1.5 times above the upper limit of the normal range for AST and ALT.

With the exception of the exclusions regarding women and patients with hypersensitivity to any component of finasteride, the exclusion criteria applied in the Phase III controlled studies, were applied because the efficacy and safety data obtained from patients that met the exclusion criteria had the potential to confound the interpretation of the efficacy and safety data of PROPECIA when being studied as an investigational agent in the treatment of men with androgenetic alopecia.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121612

Finasteride—Male Pattern Hair Loss                                                    13
Risk Management Plan Version Number 1.0

| Study Number | No. of Patients Exposed to This Product in the Study | Age Range* | Exclusion Criteria for Study |
|---|---|---|---|
| 087 Phase III US Pivotal | 471 | 18–41 | These exclusion criteria applied to the Phase III controlled studies (087, 089 & 092): |
| 089 Phase III International Pivotal | 308 | 18–41 | 1) A history of any illness or condition that, in the opinion of the investigator, might have confounded the results of the study |
| 092 Phase III Frontal Hair Loss | 166 | 20–41 | or posed additional risk in administering finasteride to the patient, including multiple and/or severe allergies, or incompetency. 2) A history of thyroid disease. 3) Patients with liver function tests 1.2 times above the upper limit of the normal range (AST >26 mU/mL, ALT >30 mU/mL, total bilirubin >1.3 mg/dL). 4) History or suspicion of any malignancy, excluding basal cell carcinoma of the skin. 5) Patients whose sexual partner(s) was/were pregnant or planning pregnancy within the 12-month study period.** 6) Patients who had had hair transplants, scalp reduction, or hair weaves. 7) Patients with seborrheic dermatitis in the area of the scalp to be studied. 8) Concurrent use of systemic corticosteroids, topical corticosteroids in the balding area studied or anabolic steroids. 9) Use of the following drugs with antiandrogenic properties within 6 months of study entry: [Casodex™, (bicalutamide, Zeneca, UK)], flutamide, cyproterone acetate, topical estrogen, progesterone, cimetidine, spironolactone or ketoconazole (ketoconazole topical cream, [Nizoral™, Janssen, Titusville, NJ] is acceptable). 10) Patients who had been treated with any of the following drugs within 1 year prior to entry: minoxidil (topical or oral), Accutane™ (isotretinoin, Roche Laboratories, Nutley, NJ), zidovudine, cyclosporine, diazoxide, phenytoin, systemic interferon, psoralens, streptomycin, penicillamine, tamoxifen, phenothiazines, or cytotoxic agents. 11) History of treatment with any other investigational drug during the previous 3 months. 12) History of treatment with finasteride or any other 5α-reductase inhibitor. 13) Scalp hair loss due to medical illness, |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121613

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

14

| Study Number | No. of Patients Exposed to This Product in the Study | Age Range* | Exclusion Criteria for Study |
|---|---|---|---|
| | | | alopecia areata, trichotillomania, or any other form of pathologic alopecia other than AGA. 14) History of drug or alcohol abuse. |
| | | | These additional exclusion criteria applied to the Phase IV controlled studies (P114, and P121): |
| | | | 15) Patients with liver function tests 1.5 times above the upper limit of the normal range (ULN) at screening (Medical Research Laboratories: AST >33 mU/mL, ALT >37.5 mU/mL, total bilirubin >1.6 mg/dL). |
| | | | 16) Hypersensitivity to any component of finasteride. |
| | | | * Age range represents age at entry into study. Studies 087 and 089 were five-year studies; maximum age of exposed patients may have been as high as 46 years. |
| | | | ** Exclusion 5 was not included in subsequent new and in second through fourth extension studies, after data from a study in pregnant rhesus monkeys demonstrated that the exposure of pregnant women to the small amount of finasteride in the semen of men taking finasteride 1 mg/day is not considered a risk for the developing fetus. |

The following populations have also been studied with similar exclusion criteria to those of the pivotal studies described above.

- Men 41-60 were studied in P121 (A 2-Year, Double-Blind, Randomized, Placebo-Controlled, Parallel-Group, Multicenter Study to Determine the Efficacy and Tolerability of Finasteride 1 mg on Hair Loss in Men Aged 41 to 60 Years with Androgenetic Alopecia). A total of 286 men were exposed to finasteride 1 mg during the study with a mean duration of exposure of 623 days.

- Men with advanced hair loss were studied in a 2-year study P114 (A Double Blind, Placebo-Controlled, Multicenter Study to Determine the Effect of Finasteride in Men with Advanced Male Pattern Hair Loss). A total of 272 men were exposed to finasteride 1 mg during the study with a mean duration of exposure of 501.5 days.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

MRKP0002121614

Finasteride—Male Pattern Hair Loss                                                    15
Risk Management Plan Version Number 1.0

- Women (post-menopausal, ≤ 59 years of age) were studied in P101 (A 12-Month, Double-blind, Placebo-controlled Multicenter Study to Determine the Effect of Finasteride in Postmenopausal Women with Androgenetic Alopecia). A total of 67 postmenopausal women were exposed to finasteride 1 mg during the study with a mean duration of exposure of 343 days.

### 1.4 Postmarketing (Nonstudy) Experience

#### 1.4.1 Projected Postmarketing Usage Data

Not applicable. The MAH does not anticipate any changes in usage.

#### 1.4.2 Actual Postmarketing Usage Data

Actual exposure by age and gender is not known, however, general postmarketing usage estimates are presented in Section 1.2.1 Exposure.

#### 1.4.3 Regulatory Action Taken

There have been no regulatory or manufacturer actions related to finasteride that resulted in marketing authorization withdrawal or suspension, failure to obtain marketing authorization renewal, restriction on distribution, clinical trial suspension, dosage modification, change in target population, or pharmaceutical changes for safety reasons.

### 1.5 Adverse Reactions

#### 1.5.1 Newly Identified Important Safety Concerns

This is the initial RMP filing in the EU.

#### 1.5.2 Details of Important Identified and Important Potential Risks

Two important identified risks (exposure during pregnancy, off-label use in women and adolescents) and 3 potential risks (persistent erectile dysfunction, male infertility, and depressive disorders) are discussed. For each risk, the data from the clinical trials are presented first followed by data from postmarketing use.

In the tables below, frequencies reported in number (%) of subjects experiencing the given adverse drug reaction (ADR) is based on the 1-year data from the Phase III controlled studies: 087 (U.S. Phase III Pivotal Study), 089 (International Phase III Pivotal Study) and 092 (Phase III Frontal Hair Loss Study) which were submitted in the Summary of Clinical Safety in the original marketing application. Across these 3 studies 945 patients were randomized to finasteride 1 mg and 934 patients were randomized to placebo.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                              MRKP0002121615

Finasteride—Male Pattern Hair Loss                                                16
Risk Management Plan Version Number 1.0

| Important Identified Risk | MedDRA Preferred Terms: |
|---|---|
| **Exposure during Pregnancy** | Drug exposure during pregnancy |
| Comment | Pregnant women should not take PROPECIA due to the potential risk of congenital anomalies in the external genitalia of the male fetus (i.e. hypospadias) during the period of development of the external male genitalia (8-14 weeks). The following section discusses clinical trial and postmarketing data related to pregnancy exposure, and includes presentation of all available data related to other pregnancy ADRs such as spontaneous abortion. Hypospadias data are presented in the postmarketing section; there were no reports of hypospadias in clinical trials. |
| Seriousness/Outcomes | At the start of the 1-year Phase III Pivotal studies (087 & 089) and the first extension studies, men whose sexual partner(s) was/were pregnant or planning pregnancy within the 12-month study period were excluded from the study. This exclusion was not included in subsequent new and extension studies when data from a study in pregnant rhesus monkeys demonstrated that the exposure of pregnant women to the small amount of finasteride in the semen of men taking finasteride 1 mg/day is not considered a risk for the developing fetus. (See Section 1.1.1 Nonclinical Safety Concerns.) |

During the 60 months of the Phase III Pivotal studies (1-year studies and four 1-year extensions) there were 54 reports of pregnancy in partners of men participating in the studies. Forty-eight of these were reported by finasteride-treated men and 6 by placebo-treated men. The incidence rate of pregnancy in the patient's sexual partner per 100 treatment years was somewhat higher for finasteride-treated men than for placebo-treated men (1.26 versus 0.71, respectively) with a rate ratio (finasteride to placebo) of 1.26:0.71 or 1.77.

Number and Incidence Rate of Pregnancies
Phase III Pivotal Studies

| | Phase III Pivotal Studies Combined | | |
|---|---|---|---|
| Treatment | Number of Pregnancies in female partners of men taking finasteride | Treatment Years in male sexual partner | Incidence Rate (Per 100 Patient Years) |
| Finasteride | 48 | 3,795 | 1.26 |
| Placebo | 6 | 849 | 0.71 |

Information on pregnancy outcome was available for 51/54 pregnancies and is summarized in the table below. There were no reports of congenital anomalies. The incidence rates for spontaneous abortion (12.2% and 16.7%, finasteride and placebo, respectively) and livebirths (87.8% and 83.3%, finasteride and placebo, respectively), determined using all known outcomes

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                        MRKP0002121616

Finasteride—Male Pattern Hair Loss                                                          17
Risk Management Plan Version Number 1.0

| Important Identified Risk | MedDRA Preferred Terms: |
|---|---|
| **Exposure during Pregnancy** | Drug exposure during pregnancy |

except elective abortions as the denominator, were similar in the finasteride and placebo groups. Although the total number of pregnancies is small, there is no evidence to suggest that the incidence of spontaneous abortion in these reported pregnancies differs from that reported for the general population [976].

Pregnancy Outcomes and Incidence of Outcomes
Phase III Pivotal Studies

|  | Number of Reports | | Phase III Studies Combined % of Reports | |
|---|---|---|---|---|
| Outcome | Placebo | Finasteride | Placebo | Finasteride |
| Elective Abortion | 0 | 4 | $0^{\dagger}$ | $8.9^{\dagger}$ |
| Spontaneous Abortion | 1 | 5 | $16.7^{\ddagger}$ | $12.2^{\ddagger}$ |
| Livebirths | 5 | 36 | $83.3^{\ddagger}$ | $87.8^{\ddagger}$ |

$^{\dagger}$ Percent of all outcomes.
$^{\ddagger}$ Percent of all outcomes excluding elective abortions.

| Severity and Nature of Risk | Not known |
|---|---|
| Frequency With 95% CI | Data not available |
| Background Incidence/Prevalence | Hypospadias occurs with a reported incidence ranging from 0.8-8 per 1000 live male births [569]. There is widespread variation in rates and temporal trends across time periods and countries. Greater detail is given in section 1.7.2 Important Co-Morbidity in the Target Population |
| Risk Groups or Risk Factors | Reproductive age women (due to potential for pregnancy) |
| Potential Mechanisms | Treatment of pregnant rats with finasteride results in feminization of the external genitalia of the male fetuses. This is a mechanism-based effect secondary to inhibition of 5α-reductase Type 2. In humans, the urogenital folds fuse to form the penile urethra late in the first trimester, and the penile urethra is completely closed by the 14th week. Thus the potential for finasteride to have an impact on the external genitalia of a human male fetus is believed to be confined to gestational age of 8-14 weeks. |
| Preventability | Exposure to drug during pregnancy is preventable; therefore, the EUSPC and EUPPI labeling indicates that the medication is contraindicated in women. |
| Potential Public Health Impact of Safety Concern | Women should not take PROPECIA due to the potential risk of pregnancy exposure and congenital anomalies in the external genitalia of the male fetus (i.e. hypospadias) during the period of development of the external male genitalia (8-14 weeks). The expected public health impact is low, given the limited number of events relative to the usage of the product, although the potential impact to individual patients is substantial. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                              MRKP0002121617

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

18

| Important Identified Risk | MedDRA Preferred Terms: |
|---|---|
| **Exposure during Pregnancy** | Drug exposure during pregnancy |
| Evidence Source | Phase III Pivotal studies (087, 089) and their placebo-controlled extensions (087-10, 087-20, 087-30, 087-40, 089-10, 089-20,089-30, and 089-40)<br><br>WAES database |
| Regulatory Action Taken | None |
| Postmarketing Data | The Worldwide Adverse Experience System (WAES) database was searched for spontaneous reports of exposure during pregnancy in patients treated with PROPECIA and in patients whose partners were treated with PROPECIA primary suspect therapy received from HCPs, including regulatory agencies, and consumers from market introduction (11-Sep-1997) through 18-Aug-2008. A total of 290 reports were identified.<br><br>Reports are classified as prospective or retrospective. Prospective reports are those received before the outcome of the pregnancy is known, while retrospective reports are those received after the outcome of the pregnancy is known. A report is also classified as retrospective if an initial report is received after fetal testing identified an abnormality. The table below lists the outcomes for all postmarketing reports of exposure during pregnancy received during this report period. |

<table>
<tr><td colspan="3" align="center"><strong>Spontaneous Reports of Exposure<br>to Propecia during Pregnancy<br>Received from Market Introduction (11-Sep-1997) to<br>18-Aug-2008 (n= 290[†] )</strong></td></tr>
<tr><td><strong>Pregnancy Outcomes</strong></td><td><strong>Prospective</strong></td><td><strong>Retrospective</strong></td></tr>
<tr><td>Elective abortion (n=16)</td><td>10</td><td>6</td></tr>
<tr><td>Spontaneous abortion (n=39)</td><td>2</td><td>37</td></tr>
<tr><td>Fetal death/stillbirth (n=4)</td><td>1</td><td>3</td></tr>
<tr><td>Ectopic Pregnancy (n=0)</td><td>0</td><td>0</td></tr>
<tr><td>Live births (n=62)</td><td>38</td><td>24</td></tr>
<tr><td>Unknown (n=169)</td><td colspan="2" align="center">169</td></tr>
<tr><td colspan="3" align="center"><strong>Congenital Anomalies*</strong></td></tr>
<tr><td></td><td><strong>Prospective</strong></td><td><strong>Retrospective</strong></td></tr>
<tr><td>Congenital anomalies (n=21)</td><td>1</td><td>20</td></tr>
<tr><td>Genito-urinary[‡] (n= 11)</td><td>1</td><td>10</td></tr>
</table>

*Included in outcomes listed in table above
†Note that total number of exposures will not equal the total number of reports, as some individual reports contain information on more than one pregnancy, or information of multiple fetuses.
‡ Included in congenital anomaly totals

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                              MRKP0002121618

Finasteride—Male Pattern Hair Loss                                        19
Risk Management Plan Version Number 1.0

| Important Identified Risk | MedDRA Preferred Terms: |
|---|---|
| **Exposure during Pregnancy** | Drug exposure during pregnancy |
| | Of the 290 spontaneous reports of exposure to PROPECIA during pregnancy, the primary routes of exposure that have been reported to Merck include: semen (women's partner taking drug), dermal (through the woman's contact with crushed and/or broken tablets or through contact with intact tablets), oral (maternal ingestion), and inhalation of the powder from crushed tablets. More than one route of exposure was reported (e.g., handling tablets and inhalation) in a number of individual patients. Reports in which maternal exposure occurred through prescribed off-label use are discussed in detail in the next section (Details of Important Identified and Important Potential Risks: Off-Label Use in Women and Adolescents). |
| | Twenty-one reports of congenital anomalies were received by the Company (1 prospective report and 20 retrospective reports). No congenital anomalies were reported in patients exposed to PROPECIA through maternal ingestion. All congenital anomalies that were reported involved patients exposed to PROPECIA via semen. Of these 21 reports, 11 reports involve genitourinary abnormalities. All reports are summarized below. |
| | Of the 10 reports of congenital anomalies that did not involve a reported genitourinary event, all were retrospectively reported. Two cases of trisomy 21 were reported; the remaining 8 reports described isolated cases of Dandy-Walker syndrome, Prader-Willi syndrome, arteriovenous malformation, symbrachydactyly, "malformed arms", "numerous birth defects" unspecified, "heart abnormalism" unspecified, and an "undisclosed defect". No specific pattern of anomalies was identified. |
| | Eleven reports containing genitourinary congenital anomalies were reported in 11 live births. One report was received prospectively, the remaining 10 were retrospective. |
| | The single prospective report described a case of hydrocele. |
| | The retrospective reports describe a range of anomalies including "congenital genital malformation" (1), cryptorchism (1), enlarged urethral opening and pectus excavatum (1), and hypospadias (7). |
| | The 7 hypospadias reports are further described below. <br>• 1 case of hypospadias as the sole abnormality <br>• 1 case in combination with ambiguous genitalia further evaluated by an endocrinologist who concluded that the congenital anomalies were clearly the result of a karyotype abnormality and that genetic testing revealed that "all of the child's Y chromosomes are abnormal". No further information regarding this chromosomal abnormality is available. <br>• 1 case in combination with micropenis. Genetic studies were "negative" and the physician confirmed there was no congenital 5-alpha reductase deficiency. |

Restricted ✿ Confidential – Limited Access

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                           MRKP0002121619

Finasteride—Male Pattern Hair Loss                                          20
Risk Management Plan Version Number 1.0

| Important Identified Risk | MedDRA Preferred Terms: |
|---|---|
| **Exposure during Pregnancy** | Drug exposure during pregnancy |
| | • 1 case in combination with male ambiguous deformed genitalia, "descended testicles" and an incomplete urethra. The infant's dihydrotestosterone levels were reported as normal.<br>• 1 case in combination with a premature birth at 29 weeks, cryptorchism, and bilateral inguinal hernias.<br>• 1 case in combination with a premature birth at 27-28 weeks and multiple anomalies including adrenal hypoplasia, bronchopulmonary dysplasia, male pseudohermaphrodite with hypogonadism, renal tubular disorder, and thymus disorder. The infant died. Pathology report: most likely explanation for the combination of findings is uteroplacental insufficiency.<br>• 1 case in combination with cryptorchism and congenital chordee.<br><br>Available reports of potential exposure to finasteride in semen during pregnancy support the conclusions from clinical and preclinical studies that the amount of finasteride in semen is not clinically significant. There have been no prospective reports of hypospadias following potential exposure of the mother to finasteride via the semen, and the overall incidence of major congenital anomalies in these reports is less than the incidence of birth defects reported by Metropolitan Atlanta Congenital Defects Program (MACDP) in the United States background population [1548]. There are retrospective reports of hypospadias however; it is far more likely that these reports represent sporadic events that are unrelated to paternal use of finasteride. Hypospadias is a relatively common congenital anomaly with a reported incidence ranging from 0.8 to 8 cases per 1000 live male births [569]. Because of the relatively high background incidence of this abnormality, it is not unexpected that there will be cases of hypospadias that are unrelated to treatment in the offspring of men who are treated with finasteride during their partner's pregnancy.<br><br>In conclusion, exposure of pregnant women to semen of men taking finasteride has not been demonstrated to constitute a risk to the developing male fetus. As indicated in the prescribing information for PROPECIA, administration of finasteride to women is contraindicated and there are clear statements concerning the potential risk of dermal exposure to the drug. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121620

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

21

| Important Identified Risk<br>Off-label Use in women and<br>adolescents | MedDRA Preferred Terms not applicable. |
|---|---|
| | Clinical study data not applicable. |
| Seriousness/Outcomes | Not applicable |
| Severity and Nature of Risk | Not applicable |
| Frequency With 95% CI | Not applicable |
| Background Incidence/Prevalence | Not applicable |
| Risk Groups or Risk Factors | Not applicable |
| Potential Mechanisms | Not applicable |
| Preventability | Not applicable. Label indicates medication not indicated in women or in men under age 18. |
| Potential Public Health Impact of Safety Concern | The safety profile of PROPECIA related to off-label use in women and adolescents has been well-characterized since market introduction, and the public health impact is not expected to change in the future. Cumulative analyses of postmarketing data for off-label use in women and adolescents (see below) reveals minimal public health impact. |
| Evidence Source | WAES database |
| Regulatory Action Taken | None |
| Postmarketing Data | **Off-Label Use in Women / Adolescents**<br><br>The Merck Worldwide Adverse Experience System (WAES) database was searched for spontaneous reports from healthcare providers (HCPs), including those received via regulatory agencies and consumers from market introduction (11-Sep-1997) to 18-Aug-2008 in patients treated with finasteride 0.2 mg and 1 mg tablets and in which the gender of the patient was recorded as being female; and adolescents (age 13 to 17), male and female gender. Reports included in this review are women and adolescents who have been prescribed finasteride 0.2 mg and 1 mg tablets. Reports of accidental exposure and exposure via semen are excluded.<br><br>**Off-Label Use in Women**<br><br>A total of 371 spontaneous reports were identified from this search. All reports were in women ≥ 18 years of age or age not recorded. Nineteen of the 371 spontaneous reports identified met the regulatory criteria for a serious report; the remaining 352 reports were non-serious. One hundred and twenty-seven reports were received from healthcare providers (HCPs) including regulatory agencies and 244 reports were received from consumers. One hundred and sixty-one of 371 patients (43%) patients were between 18 to 64 years of age and 64/371 (17%) patients were ≥65 years of age; age was not reported in the remaining 146/371 (40%) of the patients. The greatest percentage of the patients fell into the age group 45-54 years: 58/371 (16%). With the exception of the high reporting rate at market introduction, which is expected, reporting rates of ADRs have remained consistent over time, at well under 10 per 100,000 patient-years of treatment (PYT). See below. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121621

Finasteride—Male Pattern Hair Loss                                                    22
Risk Management Plan Version Number 1.0

| Important Identified Risk Off-label Use in women and adolescents | MedDRA Preferred Terms not applicable. |
|---|---|
| | Reported off-label reasons for use with finasteride therapy included alopecia (in women), hirsutism, hormonal imbalance, polycystic ovaries, testosterone high, and scalp pain. |

**Off-label Use in Women-Reports by Year/Reporting Rate**

| Year | Number of Spontaneous Reports | Reporting Rate per 100,000 years exposure |
|---|---|---|
| 1998 | 37 | 19.8 |
| 1999 | 36 | 8.2 |
| 2000 | 46 | 9.9 |
| 2001 | 26 | 5.3 |
| 2002 | 22 | 4.4 |
| 2003 | 23 | 4.4 |
| 2004 | 34 | 6.3 |
| 2005 | 46 | 8.3 |
| 2006 | 32 | 5.2 |
| 2007 | 43 | 6.5 |
| 2008[†] | 26 | 6.8 |
| Total | 371 | 6.9 |

† Reports received through 18-Aug-2008
* Drug distribution data calculated through 31-Jul-2008

Of the 371 reports of female off-label use, 112 reports described no ADR beside the medication error or off-label use itself. The following tables outline the twenty most frequent ADRs and the twenty most frequent serious ADRs in the remaining 259 reports.

BW4172.doc  VERSION 4.2 APPROVED                                                    11-Feb-2009
Restricted ✣ Confidential – Limited Access

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                              MRKP0002121622

Finasteride—Male Pattern Hair Loss                                          23
Risk Management Plan Version Number 1.0

| Important Identified Risk Off-label Use in women and adolescents | MedDRA Preferred Terms not applicable. | |
|---|---|---|
| | **Off-label Use in Women** **Twenty Most Frequent ADRs** | |
| | **ADR** | **N** |
| | Drug administration error | 167 |
| | Alopecia | 34 |
| | Drug ineffective | 26 |
| | No ADR | 12 |
| | Off-label use | 11 |
| | Drug exposure during pregnancy | 10 |
| | Hypertrichosis | 10 |
| | Pruritus | 10 |
| | Hair texture abnormal | 7 |
| | Nausea | 7 |
| | Weight increased | 7 |
| | Rash | 7 |
| | Asthenia | 6 |
| | Libido decreased | 6 |
| | Hot flush | 6 |
| | Breast tenderness | 6 |
| | Headache | 6 |
| | Fatigue | 5 |
| | Therapeutic response decreased | 5 |
| | Breast enlargement | 4 |
| | Other | 205 |
| | Total | 557 |

Restricted ✿ Confidential – Limited Access

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121623

Finasteride—Male Pattern Hair Loss                                    24
Risk Management Plan Version Number 1.0

| Important Identified Risk Off-label Use in women and adolescents | MedDRA Preferred Terms not applicable. | |
|---|---|---|
| | Off-label Use in Women Twenty Most Frequent Serious ADRs | |
| | **ADR** | **N** |
| | Breast cancer | 3 |
| | Abortion induced | 2 |
| | Breast calcifications | 2 |
| | Neoplasm | 2 |
| | Overdose | 2 |
| | Abortion spontaneous | 1 |
| | Blood creatinine increased | 1 |
| | Breast mass | 1 |
| | Transient ischaemic attack | 1 |
| | Vulval neoplasm | 1 |
| | Vaginal haemorrhage | 1 |
| | Uterine disorder | 1 |
| | Thrombocytopenia | 1 |
| | Ovarian cyst | 1 |
| | Cerebrovascular accident | 1 |
| | Fatigue | 1 |
| | Glomerular filtration rate decreased | 1 |
| | Major depression | 1 |
| | Mammogram abnormal | 1 |
| | Other | 0 |
| | Total | 25 |

Reports related to hair growth or hair loss, exposure during pregnancy and/or breast related ADRs; medication error, off-label use, and drug ineffective make up the majority of the reports.

A review of the serious reports revealed that many were considered serious due to the event of overdose, pregnancy outcome, or breast cancer and related events (breast calcifications, breast mass and neoplasm). Background gynecological and/or breast related ADRs would be anticipated in a female population. A review of these individual reports did not reveal any new safety signals.

**Off-label Use in Women: Pregnancy Reports**

The reports detailed in this section contributed to the overall number of pregnancies (290) in the cumulative review presented in the previous section (Details of Important Identified and Important Potential Risks: Exposure During Pregnancy); but represent only those cases of PROPECIA exposure during pregnancy that occurred as a result of prescribed off-label use. Eleven reports of

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121624

Finasteride—Male Pattern Hair Loss                                                    25
Risk Management Plan Version Number 1.0

| Important Identified Risk Off-label Use in women and adolescents | MedDRA Preferred Terms not applicable. |
|---|---|
| | off-label exposure to PROPECIA (1 mg) during pregnancy were identified. All 11 reports represented oral exposure. Ten reports were prospective and 1 report was retrospective. Prospective reports are those received before the outcome of the pregnancy is known, while retrospective reports are received after the outcome of the pregnancy is known. A report is classified as retrospective if a probable outcome had been identified prior to delivery by diagnostic testing such as ultrasound. Retrospective reporting of exposures is subject to selective reporting bias in that birth defects are more likely to be reported than normal foetal outcomes. Because of the bias toward reporting abnormal outcomes, retrospective reports are analyzed separately from prospective reports. |

Prospective report overview
- In 6 of the 10 prospective pregnancy reports, no pregnancy outcome was reported
- 2 patients had elective terminations
- 2 patients experienced live births further described as "baby was fine", and liveborn male, no congenital anomalies or complications.

Retrospective report overview
- In this 1 report, a 37 year old female interrupted therapy with finasteride 2 months prior to her LMP, became pregnant and subsequently in her 5th week of pregnancy experienced a spontaneous abortion.

**Off-Label Use in Adolescents 12 to 17 years**

A total of 35 spontaneous reports were identified from this search. All were male; there were no reports of off-label use in females age 12-17 years. Six of the 35 spontaneous reports identified met the regulatory criteria for a serious report; the remaining 29 reports were non-serious. Nineteen reports were received from healthcare providers (HCPs) including regulatory agencies and 16 reports were received from consumers. Age range of the patients was 13-17 years with a majority being 17 years old 27/35 (77%) Reporting rates of ADRs remained consistently low over time and the majority of reports were received from the United States. All patients were prescribed finasteride therapy for the treatment of alopecia.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121625

Finasteride—Male Pattern Hair Loss                                    26
Risk Management Plan Version Number 1.0

| Important Identified Risk Off-label Use in women and adolescents | MedDRA Preferred Terms not applicable. |
|---|---|
| | **Off-Label Use in Adolescents**<br>**Reports by Year/Reporting Rate** |

| Year | Number of Spontaneous Reports | Reporting Rate per 100,000 years exposure |
|---|---|---|
| 1998 | 3 | 1.6 |
| 1999 | 2 | 0.45 |
| 2000 | 2 | 0.43 |
| 2001 | 3 | 0.60 |
| 2002 | 5 | 1.0 |
| 2003 | 6 | 1.1 |
| 2004 | 3 | 0.55 |
| 2005 | 3 | 0.54 |
| 2006 | 1 | 0.16 |
| 2007 | 3 | 0.45 |
| 2008[†] | 4 | 1.0 |
| Total | 35 | 0.65 |

† Reports received through 18-Aug-2008
* Drug distribution data calculated through 31-Jul-2008

The following tables outline the twenty most frequent ADRs and the most frequent serious ADRs in these 35 reports.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121626

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

27

| Important Identified Risk Off-label Use in women and adolescents | MedDRA Preferred Terms not applicable. |
|---|---|

**Off-Label Use in Adolescents**
**Twenty Most Frequent ADRs**

| ADR | N |
|---|---|
| Alopecia | 5 |
| Gynaecomastia | 4 |
| Overdose | 4 |
| Drug ineffective | 3 |
| Erectile dysfunction | 3 |
| Drug administration error | 2 |
| Testicular pain | 2 |
| Somnolence | 2 |
| Accidental overdose | 1 |
| Asthenia | 1 |
| Blepharitis | 1 |
| Hair texture abnormal | 1 |
| Papilloedema | 1 |
| No ADR | 1 |
| Mood swings | 1 |
| Medication error | 1 |
| Malaise | 1 |
| Keratoconjunctivitis sicca | 1 |
| Intentional drug misuse | 1 |
| Hypertriglyceridaemia | 1 |
| Other | 15 |
| Total | 52 |

**Off-Label Use in Adolescents**
**Most Frequent Serious ADRs**

| ADR | N |
|---|---|
| Overdose | 4 |
| Accidental overdose | 1 |
| Depression | 1 |
| Suicidal ideation | 1 |
| Personality change | 1 |
| General symptom | 1 |
| Other | 0 |
| Total | 9 |

Reports related to hair growth or hair loss, reports of male reproductive and/or breast related ADRs and drug ineffective make up the majority of the reports. A review of the serious reports (a

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                     MRKP0002121627

Finasteride—Male Pattern Hair Loss                                            28
Risk Management Plan Version Number 1.0

| Important Identified Risk Off-label Use in women and adolescents | MedDRA Preferred Terms not applicable. |
|---|---|
|  | total of 9 ADRs in 6 patients) revealed that most were considered serious due to the event of overdose. One report described a described a 16 year old male who approximately 1 month after initiating therapy with finasteride 1 mg daily experienced a personality change, suicidal ideation and was depressed. Therapy with finasteride was discontinued. No information regarding concomitant medication, or medical history was provided. Outcomes to the reported events were unknown.

The majority of AE reports involving use of finasteride in adolescents reflect the AE profile seen in patients with regular use of finasteride. A review of these individual reports did not reveal any new safety signals.

The MAH has been vigilant in its labeling for the compound (in the SPC, patient information and on the package) in terms of deterring off-label use. Regarding women in particular, the product circular stresses not only the safety issues relating to potential exposure to finasteride during pregnancy, but also the lack of efficacy demonstrated in a study in post-menopausal women. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                        MRKP0002121628

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

29

| Important Potential Risk | MedDRA Preferred Terms |
|---|---|
| Persistence of erectile dysfunction | Erectile dysfunction<br>Persistence of erectile dysfunction |
| Seriousness/Outcomes | In the Phase III controlled studies (P087, 089 and 092; N=945 finasteride, N=934 placebo) the following terms for erectile dysfunction were reported: impotence, erection dysfunction, erection difficulty, erections incomplete, morning erections decreased, and erection firmness decreased.<br>No serious drug-related adverse experiences<br>Discontinued due to drug related erectile dysfunction:<br>    Finasteride: 0.6%<br>    Placebo: 0.5%<br>For all these men the erectile dysfunction resolved off drug. |
| Severity and Nature of Risk | Phase III controlled studies (087,089, & 092):<br>    Finasteride : 45.5 % mild; 54.5% moderate; severe 0 %<br>    Placebo: 28.6% mild: 57.1% moderate; 14.3% severe |
| Frequency With 95% CI | Phase III controlled studies (087,089, & 092):<br>Drug-related<br>    Finasteride:  12 (1.3%)<br>    Placebo:  7 (0.7%) |
| Background Incidence/Prevalence | Epidemiologic reports suggest that in general between 5 and 20% of men have moderate to severe  erectile dysfunction. [1528] While there have been higher reports of prevalence, these estimates were usually in specific populations (e.g., diabetics or older men). The wide variability in prevalence estimates may be attributed to differences in definitions of erectile dysfunction and ascertainment methods.  Incidence estimates for erectile dysfunction range from 25.9 to 98.6 cases per 1000 person-years. [1214; 1553] |
| Risk Groups or Risk Factors | The prevalence of erectile dysfunction increases with age even after adjustment for potential confounders.  Factors associated with an increased risk of erectile dysfunction include increasing age, chronic disease such as diabetes and atherosclerosis, obesity, smoking, substance abuse (e.g., alcohol), certain medications, certain medical procedures, stress and anxiety. [1213; 1534] |
| Potential Mechanisms | Not known |
| Preventability | Not known |
| Potential Public Health Impact of Safety Concern | The safety profile of PROPECIA related to erectile dysfunction has been well characterized, and is included in the product label; it is not expected to change in the future.   Cumulative analysis of postmarketing data since market introduction of reports of erectile dysfunction (see below) indicate that only 3.8% of reports of erectile dysfunction are considered serious, and that severity is based upon the consumer or HCP considering the ED disabling, or considering it an other important medical event, indicating minimal public health impact.   Analysis of reports of persistent erectile dysfunction (see below) reveals minimal public health impact. |
| Evidence Source | Summary of Clinical Safety (Phase III controlled studies)<br><br>WAES database |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

MRKP0002121629

Finasteride—Male Pattern Hair Loss                                              30
Risk Management Plan Version Number 1.0

| Important Potential Risk | MedDRA Preferred Terms |
|---|---|
| Persistence of erectile dysfunction | Erectile dysfunction<br>Persistence of erectile dysfunction |
| Regulatory Action Taken | None |
| Postmarketing | The Worldwide Adverse Experience System (WAES) database was searched for spontaneous reports of erectile dysfunction from health care providers (including regulatory agencies) and from consumers in patients on therapy with finasteride 1 mg and 0.2 mg tablet (PROPECIA) from market introduction to 18-Aug-2008. Postmarketing preferred terms identified were: erectile dysfunction, male sexual dysfunction, organic erectile dysfunction and sexual dysfunction.<br><br>A total of 2134 [82, (3.8%) serious] reports were identified. Six hundred and twenty-one reports were received from HCP's and 1513 were from consumers.  Review of the 82 serious reports revealed 7 reports where the report met the regulatory criteria for a serious report due to an event other than ED, e.g., overdose, cancer. The majority of the remaining reports were either considered serious because the consumer or healthcare provider considered the ED event disabling and/or an "other important medical event". No serious sequelae directly related to ED were identified in any reports.<br><br>To identify cases that may represent persistent ED the MAH reviewed the reports with an outcome of not recovered in whom finasteride was discontinued. Two hundred and seventy-eight reports were identified; 25/278 (9%) were reported as serious events of ED.<br><br>In a majority of these 278 cases, critical data were not reported (i.e., time from discontinuation of finasteride to time patient reported as not recovered, concurrent medications, medical history) limiting the value of these reports in assessing the relationship of finasteride therapy to persistence of erectile dysfunction. Additionally, in the majority of these 278 reports, the information was reported to the Company within 1 day to several weeks from the time of discontinuation of therapy. Despite multiple attempts to obtain follow up information in accordance with the Company's standard procedures, no further information was provided.  Thus, the ability to assess the overall trend in the time to recovery as well as overall outcome information relative to erectile dysfunction is limited, as longer term outcome data are not available in the large majority of cases. In addition, a number of cases were confounded by concurrent medical conditions that may affect erectile dysfunction, such as diabetes, psychiatric illness, or advancing age. Finally, many of the reports lacked information pertaining to diagnostic evaluation such as urological testing or thorough data regarding social and medical history.  As a result, other environmental, biological or psychological factors that can potentially influence persistence of erectile dysfunction are difficult to rule out. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121630

Finasteride—Male Pattern Hair Loss                                         31
Risk Management Plan Version Number 1.0

| Important Potential Risk | MedDRA Preferred Terms |
|---|---|
| Persistence of erectile dysfunction | Erectile dysfunction<br>Persistence of erectile dysfunction |
|  | Within this cohort of 278 reports are cases that do appear to describe persistent erectile dysfunction after discontinuation of finasteride therapy, without evidence of other confounding variables. Three such representative cases are described below.<br><br>WAES 00111978 describes a 35 year old male who was started on treatment with finasteride 1 mg daily for the treatment of hair loss. After approximately 6 months of treatment the patient experienced impotence and decreased libido. Therapy with finasteride was eventually discontinued after 13 months of treatment. The patient reported he had been off finasteride for 4 months and his symptoms continued.<br><br>WAES 0611USA04853 describes a 38 year old male with no pertinent medical history, no drug allergies, and on no concomitant medication who was placed on therapy with finasteride 1 mg daily for the treatment of hair loss. Subsequently he noticed his erections were not as firm. The patient continued therapy with finasteride for 1 year. The patient underwent a complete blood panel, results negative; Doppler study and "every urological study", results not provided. Approximately 1 year after discontinuation of therapy with finasteride, the patient was unable to obtain an erection.<br><br>WAES 0707SGP00011 describes a male, age not reported who was placed on therapy with finasteride 1 mg daily for the treatment of alopecia. Approximately 3 months after initiating therapy with finasteride, the patient complained of erectile dysfunction and itching. Finasteride was discontinued on 14-Mar-2007. In July 2007 the patient was referred to an andrologist for evaluation of erectile dysfunction and was treated with HCG 5000 units/3 x week. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121631

Finasteride—Male Pattern Hair Loss                                        32
Risk Management Plan Version Number 1.0

| Important Potential Risk Male Infertility | MedDRA Preferred Terms Infertility |
|---|---|
| Seriousness/Outcomes | In the Phase III controlled studies (P087, 089 and 092; N=945 finasteride, N=934 placebo) there were no reports of infertility, male infertility, impaired fertility, or unable to father children. At the start of these Phase III studies and the first extension studies, men whose sexual partner(s) was/were pregnant or planning pregnancy within the 12-month study period were excluded from the study. This exclusion was not included in subsequent new and extension studies when data from a study in pregnant rhesus monkeys demonstrated that the exposure of pregnant women to the small amount of finasteride in the semen of men taking finasteride 1 mg/day is not considered a risk for the developing fetus. (See Section 1.1.1 Nonclinical Safety Concerns.) |
| | In the Phase III pivotal studies there was no indication that finasteride had a negative impact on male fertility As noted above in the 60 months of the Phase III Pivotal studies (087 &089), the incidence rate of pregnancy in the patient's sexual partner per 100 treatment years was somewhat higher for finasteride-treated men than for placebo-treated men (1.26 versus 0.71, respectively). |
| | Finasteride has no affinity for the androgen receptor and no direct androgenic, antiandrogenic, estrogenic, antiestrogenic, or progestational effects. Inhibition of Type II 5α-reductase by finasteride blocks the peripheral conversion of testosterone to DHT, which leads to significant decreases in serum and tissue DHT concentrations while maintaining mean circulating levels of serum testosterone and estradiol within the physiologic range. No increase relative to baseline was observed in men treated with finasteride 1 mg for 48 weeks. Finasteride has also been shown not to alter pituitary responsiveness to gonadotropin-releasing hormone in normal subjects. |
| | In a pooled analysis of safety data from men randomized into the Phase III Studies (087, 089 & 092) (Finasteride N=945; Placebo N=934) supporting the marketing application for finasteride 1 mg (PROPECIA), no significant differences compared to placebo in luteinizing hormone (LH) or follicle-stimulating hormone (FSH) were observed. In a separate safety study (MK-0906 094), a subset of 79 men were randomized to receive 1 mg finasteride or placebo for 48 weeks followed by a 60-week off-drug period (total study duration of 108 weeks) for collection and analysis of sequential semen samples. Compared to placebo, finasteride 1 mg/day had no significant effect on sperm concentration, total sperm per ejaculate, sperm motility or morphology at any time. At the end of the on-drug period (48 weeks), median ejaculate volume was decreased by -0.3 mL (-10.9%, 95% CI -18.9 to 4.3) in the finasteride group and by -0.2 mL (-7.8%, 95% CI -25.5 to 3.9) in the placebo group, with a between-treatment group difference of -0.03 mL (1%, 90% CI -10.4 to 13.1, p=0.915). Analysis of data through Week 108 confirmed that the small fluctuations observed in semen parameters |

BW4172.doc  VERSION 4.2 APPROVED                                        11-Feb-2009
Restricted ❖ Confidential – Limited Access

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121632

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

33

| Important Potential Risk Male Infertility | MedDRA Preferred Terms Infertility |
|---|---|
| | receiving 1 mg finasteride daily during treatment were similar to changes observed in the placebo group and consistent with normal intra-subject variability. [942] |
| | This study demonstrated that finasteride 1 mg daily compared to placebo for 48 weeks did not affect sperm concentration, total sperm per ejaculate, percent motile sperm or percent sperm with normal morphology in ejaculated semen. |
| | In addition to the analyses described above, a tertile analysis of semen parameters was performed. Based on these analyses, there was no suggestion of an effect of finasteride in men with more marginal parameters at baseline. Subjects with the most marginal baseline values for each semen parameter, who can serve as a model for those who may be subfertile, demonstrated less change from baseline over time than those with higher values at baseline. Further, review of data for all patients whose values were below the lower limit of normal during the 48-week treatment period demonstrated that the number of patients with values below the normal range was similar between the finasteride and placebo treatment groups, with the lowest measured value for most parameters found in patients receiving placebo. Because semen parameters provide an assessment of testicular function, these data support the conclusion that finasteride 1 mg does not adversely affect fertility in any subpopulation of men, including subfertile men. |
| | Taken together, these data indicate that treatment with finasteride does not interfere with normal negative feedback regulation of the hypothalamic-pituitary-gonadal axis, supporting normal Sertoli cell function and Leydig and Sertoli cell interactions in subjects treated with finasteride 1 mg. |
| Severity and Nature of Risk | Not known |
| Frequency With 95% CI | No data available. |
| Background Incidence/Prevalence | Infertility is defined as the inability to achieve conception despite one year of frequent unprotected intercourse. An estimated 10-15% of couples in the United States are considered infertile. Major causes of infertility include male factors (20%), and the female factors (35-38%) of ovarian dysfunction, tubal disease, endometriosis, and uterine or cervical disease. In 20-27% of couples both male and female factors contribute to infertility and in 15% of couples the cause for infertility is unexplained. [1518; 1520]. |
| | Causes of infertility in men include testicular disease (primary hypogonadism), hypothalamic pituitary disease (secondary hypogonadism), post-testicular defects (disorders of sperm transport), and in nearly one half of male patients the cause of infertility remains unclear. Recognizable causes of infertility are found in only 30-50% of the cases. [1517] |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121633

Finasteride—Male Pattern Hair Loss                                                    34
Risk Management Plan Version Number 1.0

| Important Potential Risk Male Infertility | MedDRA Preferred Terms Infertility |
|---|---|
| Risk Groups or Risk Factors | Known factors associated with a higher risk of male factor infertility include androgen insensitivity, congenital or developmental testicular disorders (e.g., Klinefelter syndrome), cryptorchidism, medications (e.g., alkylating agents, antiandrogens, cimetidine, ketoconazole, spironolactone), orchitis, radiation exposure, testicular trauma, varicocele, Y chromosome defect. [1520] |
| Potential Mechanisms | Not known |
| Preventability | No data available |
| Potential Public Health Impact of Safety Concern | Analysis of clinical trial data and of postmarketing data since market introduction does not indicate that male infertility in patients on PROPECIA represents a potentially significant impact on public health. Analysis of cumulative postmarketing data since market introduction indicates a low reporting rate, and it is not anticipated that this will change in the future. |
| Evidence Source | Summary of clinical safety (Phase III controlled studies) WAES database |
| Regulatory Action Taken | None |
| Postmarketing | The Worldwide Adverse Experience System (WAES) database was searched for spontaneous reports of male infertility and related infertility events in patients treated with PROPECIA primary suspect therapy    received from HCPs, including regulatory agencies, and consumers from market introduction (11-Sep-1997) through 18-Aug-2008. Postmarketing preferred terms identified were: sperm count decreased, azoospermia, infertility, spermatozoa progressive motility decreased, spermatozoa progressive motility abnormal, infertility male, spermatozoa abnormal, sperm analysis abnormal,    teratospermia,    spermatogenesis    abnormal, asthenospermia, sperm count zero, spermatozoa morphology abnormal, aspermia, sperm count abnormal.<br><br>A total of 187 reports (15 serious, 8%) have been received with one or more of the Adverse Drug Reactions (ADRs) noted below.  One hundred and ten reports were received from HCP's and 77 were from consumers. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                   MRKP0002121634

Finasteride—Male Pattern Hair Loss                                        35
Risk Management Plan Version Number 1.0

| Important Potential Risk Male Infertility | MedDRA Preferred Terms Infertility | |
|---|---|---|

| MedDRA Preferred term | Number of ADRs* (Serious) |
|---|---|
| Sperm count decreased | 63 (2) |
| Azoospermia | 43 (6) |
| Infertility | 41 (3) |
| Spermatozoa progressive motility decreased | 26 (1) |
| Spermatozoa progressive motility abnormal | 12 (0) |
| Infertility male | 10 (1) |
| Spermatozoa abnormal | 8 (1) |
| Sperm analysis abnormal | 7 (0) |
| Teratospermia | 7 (1) |
| Spermatogenesis abnormal | 4 (1) |
| Asthenospermia | 2 (0) |
| Sperm count zero | 2 (0) |
| Spermatozoa morphology abnormal | 2 (0) |
| Aspermia | 1 (0) |
| Sperm count abnormal | 1 (0) |
| Total Events | 229 (16) |
| Total Reports | 187 (15) |

*A single report may include more than one ADR, therefore the sum of the ADRs can be greater than the total number of reports.

Of the 187 total reports received describing male infertility and related ADRs, 40 reports described the patient as recovered/recovering from infertility, 41 reports described the patients as not recovered at the time of reporting and the outcome of male infertility and related events in the majority of reports (106) was unknown at the time of reporting.

Review of the 15 serious reports revealed most did not include important clinical information such as baseline fertility evaluation/sperm analysis, or details regarding concurrent conditions and/or concomitant therapies which could predispose to infertility thus limiting a proper causality assessment. In addition, no details of evaluation for female infertility factors were provided in these reports.

Report distribution by year and corresponding reporting rates are presented below revealing no major change over time.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121635

Finasteride—Male Pattern Hair Loss                                      36
Risk Management Plan Version Number 1.0

| Important Potential Risk Male Infertility | MedDRA Preferred Terms Infertility |
|---|---|
| | |

| Year | Number of Spontaneous Reports | Reporting Rate per 100,000 years exposure* |
|---|---|---|
| 1998 | 5 | 2.7 |
| 1999 | 18 | 4.1 |
| 2000 | 23 | 5.0 |
| 2001 | 15 | 3.0 |
| 2002 | 16 | 3.2 |
| 2003 | 24 | 4.6 |
| 2004 | 18 | 3.3 |
| 2005 | 16 | 2.9 |
| 2006 | 19 | 3.1 |
| 2007 | 26 | 3.9 |
| 2008† | 7 | 1.8 |
| **Total** | **187** | **3.5** |

† Reports received through 18-Aug-2008
* Drug distribution data calculated through 31-Jul-2008

Reports of these events have been reviewed as part of the MAH's ongoing pharmacovigilance activities and reporting. Over time, the MAH has not observed a consistent increase or change in frequency of events.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121636

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

37

| Important Potential Risk Depressive Disorders | MedDRA Preferred Terms Depression |
|---|---|
| Seriousness/Outcomes | In the Phase III controlled studies (P087, 089 and 092; N=945 finasteride, N=934 placebo), ) the following terms for depression and depressive disorders were reported: depression, increased depression, and intermittent depression.<br><br>No serious adverse experiences were reported. |
| Severity and Nature of Risk | Phase III controlled studies (P087, 089 and 092; N=945 finasteride, 934 placebo)<br>Finasteride : 71.4 % mild; 28.6% moderate<br>Placebo: 100% moderate |
| Frequency With 95% CI | Phase III controlled studies (P087, 089 and 092; N=945 finasteride, 934 placebo)<br>Finasteride: 7 (0.7%)<br>Placebo: 8 (0.9%) |
| Background Incidence/Prevalence | The incidence and prevalence of depressive disorders in males with androgenic alopecia is not available. However, in studies of the general population, estimates of the incidence of depressive disorders have ranged from 2.8 to 14.7 per 1000 person years [1558; 1559]. Lifetime risk for mood disorders (DSM criteria) for US males is 14.9%. Major depression varies from 3.4% (past year) to as high as 17% (lifetime). Emergency department (ED) estimates of suicide attempt (overall) is 1.5 per 1000 ED visits, with a greater occurrence in females. Completed suicide (lifetime risk) occurs in 11.1/100,000 total population in the US. Males are much more likely to complete suicide compared to females. In addition rates are highest in whites and native Americans (19.6 and 18.7 per 100,000 population respectively). |
| Risk Groups or Risk Factors | Both psychosocial and biological factors have been reported to be associated with depression in men. Psychological factors such as negative views toward self, experience and future may play a role in depressive symptom manifestation. Social factors such as the chronic stress, death of a spouse, sudden onset of physical illness, lack of social support and retirement have also been reported to contribute to depression. Biological factors include may include hereditary factors, neuroanatomic changes, neurotransmitter abnormalities, dysregulation of endocrine function or circadian rhythms (e.g., sleep). [1539] |
| Potential Mechanisms | Not known |
| Preventability | Not known |
| Potential Public Health Impact of Safety Concern | The impact of depression in patients on PROPECIA does not appear to have a significant impact on public health. The Company continues to monitor reports of depression in patients on PROPECIA. As indicated in the cumulative analysis of postmarketing data since market introduction (see below), the reporting rate of depressive disorders in patients on PROPECIA is low and comparable to expected background rates. It is not expected that this will change in the future. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                     MRKP0002121637

Finasteride—Male Pattern Hair Loss                                                      38
Risk Management Plan Version Number 1.0

| Important Potential Risk Depressive Disorders | MedDRA Preferred Terms Depression |
|---|---|
| Evidence Source | Summary of Clinical Safety (Phase III controlled studies) WAES database |
| Regulatory Action Taken | None |
| Postmarketing Data | The Worldwide Adverse Experience System (WAES) database was searched for spontaneous reports of depression and related depression events in patients treated with PROPECIA primary suspect therapy   received from HCPs, including regulatory agencies, and consumers from market introduction (11-Sep-1997) through 18-Aug-2008.  A total of 218 spontaneous reports were identified.  Postmarketing preferred terms identified were: depression, depressed mood, depressive symptom, suicidal ideation, depression suicidal, major depression, suicide attempt.<br><br>Report distribution by year and corresponding reporting rates are presented below showing low and stable reporting rates following the first year after product launch, an increase in reporting frequency in year 2006, followed by a slight decline in 2007. The estimated reporting rate of depressive disorders is 4.0 events per 100,000 patient-years of exposure.  While there is a paucity of incidence data of depression and depressive-related disorders in the general population, the World Health Organization has reported a global age-adjusted incidence rate (per 100,000 population) of 3199 in males (range: 2028-4294 per 100,000 population) [1561]. While these rates are not directly comparable, it does give some context as to the low occurrence of depressive disorders observed in patients on PROPECIA. The highest reporting rate in 1998 is associated with the product launch worldwide and the related increased initial spontaneous reporting [1488].<br><br>The 42 reports received in 2006 were reviewed to identify factors that may have contributed to the increased reporting rate.  Two factors have been identified.<br>• In January 2006, PROPECIA (finasteride 1 mg and 0.2 mg tablet) was launched in Japan.  A number of reports (8) were received from Japan during 2006; this is characteristic of the Weber effect [1488].  In addition, during the first year of product approval in Japan, reports of adverse experiences are actively solicited as part of an Early Post-marketing Phase Vigilance (EPPV) program and are thus not truly spontaneous reports.<br>• In 2006, the MAH received a letter from a consumer that outlined a number of consumer-reported events; the author of this letter stated that he had gathered his information from a consumer-driven website on which patients were asked to "rate" the drugs that they took. The author claimed there were multiple consumer-reported events of ADRs related to PROPECIA on the website.  A list of all events from this website was obtained by the MAH and was reviewed.  These were all consumer-generated, and all had minimal information |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                           MRKP0002121638

Finasteride—Male Pattern Hair Loss                                        39
Risk Management Plan Version Number 1.0

| Important Potential Risk Depressive Disorders | MedDRA Preferred Terms Depression |
|---|---|

that would have allowed any assessment of causality with respect to PROPECIA.
- In summary for 2006:
  - o 42 spontaneous reports of depressive disorders were received by the MAH
  - o 8 of these reports were received from Japan as part of their EPPV program in the first year of launch.
  - o 19 of these reports were from the consumer-authored letter, and were consumer complaints derived from the website described above.
  - o The remaining 15 reports were consistent with reporting rates prior to 2006.

| Year | Number of Spontaneous Reports | Reporting Rate per 100,000 years exposure* |
|---|---|---|
| 1998 | 35 | 18.8 |
| 1999 | 38 | 8.6 |
| 2000 | 19 | 4.1 |
| 2001 | 14 | 2.8 |
| 2002 | 20 | 4.0 |
| 2003 | 14 | 2.7 |
| 2004 | 7 | 1.3 |
| 2005 | 5 | 0.9 |
| 2006 | 42 | 6.8 |
| 2007 | 17 | 2.6 |
| 2008† | 7 | 1.8 |
| Total | 218 | 4.0 |

† Reports received through 18-Aug-2008
* Drug distribution data calculated through 31-Jul-2008

A total of 218 spontaneous reports (16 serious, 7%) have been received with one or more of the ADRs (AEs) noted below. Seventy-eight reports were received from HCP's and 140 were from consumers.

| MedDRA Preferred term | Number of ADRs* (Serious) |
|---|---|
| Depression | 196 (12) |
| Depressed mood | 14 (0) |
| Depressive symptom | 8 (0) |
| Suicidal ideation | 7 (2) |
| Depression suicidal | 1 (0) |
| Major depression | 1 (1) |
| Suicide attempt | 1 (1) |
| Total Events | 228 (16) |
| Total Reports | 218 (16) |

*A single report may include more than one ADR (AE), therefore the sum of the AEs can be greater than the total number of reports.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121639

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

40

| Important Potential Risk<br>Depressive Disorders | MedDRA Preferred Terms<br>Depression |
|---|---|
| | Of the 218 total reports received describing depression and depression related AEs, 48 reports described the patient as recovered/recovering from the depression, 46 reports described the patients as not recovered at the time of reporting and the outcome of depression and related depression events in the remaining 123 reports was unknown at the time of reporting. One fatal report was received from a sheriff's office and described a male who committed suicide by shooting. The medical examiner did not think this event was related to PROPECIA, in addition, the report provided insufficient information to allow for assessment. |
| | An analysis of serious depression reports (10) and serious and non-serious suicidality reports (9) are presented below. Of the 9 reports of suicidality, 6 were serious. |
| | A review of the 10 serious reports involving depression revealed 3 reports were received from an agency line listing and contained minimal information. Of the remaining 7 reports, one described a patient with a history of stress reaction which may have contributed to the event of depression. Three reports described patients who reported multiple AEs (e.g. seizures, muscle wasting, aggression, antisocial behavior, vision loss, and empty sella syndrome) indicating possibly other etiologies for the depression events confounding evaluation. Another report described a patient that experienced depression 1 year after initiating therapy with finasteride. Action taken with finasteride therapy was not provided which limits assessment. One report described a male who experienced depression, malaise and memory impairment 1 month after initiating treatment with finasteride. Treatment was discontinued and the patient recovered. The last report involved a patient who was rechallenged on therapy with finasteride and depression reoccurred; although causality cannot be ruled out in this case. Overall, these reports, including only 1 episode of a serious positive rechallenge, do not provide sufficient evidence of a causal association |
| | There were a total of 9 suicidality reports (suicidal ideation, suicidal attempt, suicide), six of which were serious. There was one completed suicide. In the 9 suicidality reports, 4 contained insufficient information to allow a full evaluation. Three reports were confounded by concomitant medical conditions (chronic fatigue syndrome, thyroid disease, and concomitant medication consistent with a preexisting anxiety disorder). In the remaining two reports, the symptom of suicidality began after the patient discontinued finasteride. |
| | Reports of these events have been reviewed as part of the MAH's ongoing pharmacovigilance activities and reporting and the MAH has not observed an increase in frequency of events. This cumulative review has revealed no new safety information regarding depressive disorders. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

MRKP0002121640

Finasteride—Male Pattern Hair Loss                                    41
Risk Management Plan Version Number 1.0

### 1.6 Identified and Potential Interactions With Other Medicinal Products, Food, and Other Substances

No drug or food interactions of clinical importance for finasteride have been identified.

### 1.7 Epidemiology of the Indication(s) and Important Adverse Reactions

### 1.7.1 Incidence, Prevalence, Mortality, and Demographic Profile of the Target Population

| Indication/Target Population | Androgenic alopecia in males (male pattern hair loss) | | |
|---|---|---|---|
| Incidence of Target Indication | No data available. | | |
| Prevalence of Target Indication | | | |
| Rhodes T et al (1998) – United States [951] | CLASSIFICATION: Men were classified as having no or little hair loss (Hamilton-Norwood types I, II), moderate hair loss (types III, III vertex, IV and V) or extensive hair loss (types VI and VII). Men were also categorized with predominantly frontal balding if they were classified as Type A variant, where the entire anterior border of the hairline lies high on the forehead and there is no balding vertex region.<br><br>PREVALENCE BY AGE: The occurrence of MPHL was reported as follows for the age groups 18-29 years, 30-39 years, and 40-49 years, respectively. Little or no hair loss: Type I, 60%, 18%, 20%; Type II, 18%, 16%, 15%. Moderate hair loss: Type III, 3%, 6%, 4%; Type IIIv, 6%, 8%, 4%; Type IV, 3%, 7%, 11%; Type V, 0%, 5%, 8%. Extensive hair loss: Type VI, 1%, 12%, 11%; Type VII, 3%, 11%, 15%. Frontal hair loss: Type A variants, 6%, 17%, 11%. There was no apparent increasing trend with age for type A variants.<br><br>TYPE A VARIANT: The proportion of Type A variants was reported as follows for the age groups 18-29 years, 30-39 years, and 40-49 years, respectively: Type IIa, 0%, 3%, 3%; Type IIIa, 1%, 2%, 0%; Type IVa, 0%, 0%, 2%; Type Va, 4%, 11%, 6%. | | |
| Norwood O (1975) – United States [136] | Prevalence of male pattern hair loss | | |

Prevalence of male pattern hair loss

| Age group | Moderate hair loss | Extensive Hair loss |
|---|---|---|
| 18-29 | 11% | 1% |
| 30-39 | 35% | 3% |
| 40-49 | 46% | 7% |

Note: Moderate hair loss: Norwood- Hamilton patterns III, IIIv, IV, V;
Extensive hair loss: Norwood- Hamilton patterns VI, VII

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                         MRKP0002121641

Finasteride—Male Pattern Hair Loss                                                      42
Risk Management Plan Version Number 1.0

| Indication/Target Population | Androgenic alopecia in males (male pattern hair loss) | | |
|---|---|---|---|
| Incidence of Target Indication | No data available. | | |
| Hamilton JB (1951) – United States [172] | Prevalence of male pattern hair loss | | |
| | Age group | Moderate hair loss | Extensive Hair loss |
| | 15-29 | 23% | 3% |
| | 30-39 | 20% | 22% |
| | 40-49 | 25% | 18% |
| | Note: Moderate hair loss: Norwood- Hamilton patterns III, IV, V; Extensive hair loss:  Norwood- Hamilton patterns VI, VII | | |
| Mortality in Target Indication | No data available. | | |
| Potential Health Risk | No data available. | | |
| Demographic Profile of Target Population | See prevalence of target indication section above. | | |

### 1.7.2   Important Co-Morbidity in the Target Population

| Indication/Target Population | A number of comorbidities exist in this target population. However, given the mechanism of action of PROPECIA, the MAH did not identify any important co-morbidities that would alter the benefit/risk profile of PROPECIA in the target population. |
|---|---|

### 1.7.3   Epidemiology of the Condition in the Target Population when Unexposed to the Product

| Identified Risk | Exposure during pregnancy– (potential for hypospadias in male fetus) |
|---|---|
| Incidence/Prevalence of Condition | |
| Bingol N and Wasserman E (1990) – Worldwide [569] | 0.8-8 per 1000 live male births. |
| Abdullah NA (2007) – UK [1525] | Birth prevalence of hypospadias from 1993-2000: 3.1 per 1000 male live births. |
| Boisen KA (2005) – Denmark [1527] | Prevalence of hypospadias among live-born males from 1997-2004: 1.03% (95% CI: 0.51-1.83) or 5.25 per 1000 male live births (95% CI: 2.62-9.38/1000) |
| Pierik FH (2002) – Netherlands [1526] | 26 per 10,000 live births |
| Kurahashi N (2004) – Japan [1523] | 3.9 per 10,000 live births |
| Porter MP (2005) – United States (Washington State) [1524] | Birth prevalence of hypospadias for 2002: 5 per 1000 male births. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121642

Finasteride—Male Pattern Hair Loss                                                      43
Risk Management Plan Version Number 1.0

| Gallentine (2001) – United States [1522] | Incidence of hypospadias overall and by racial group (1990-1998) | |
|---|---|---|
| | Overall | 0.7% |
| | Race | |
| | White | 0.8% |
| | Black | 0.6% |
| | Asian | 0.5% |
| | Native American | 0.6% |
| | Unknown | 0.6% |
| Mortality of Condition | No data available. | |

| Identified Risk | Off-label use in women and adolescents |
|---|---|
| Incidence of Condition | No data available. |
| Prevalence of Condition | No data available. |
| Mortality of Condition | No data available. |

| Potential Risk | Persistence of erectile dysfunction | | |
|---|---|---|---|
| Incidence of Condition | No data are available for the incidence of the persistence of erectile dysfunction; however several studies have estimated the incidence of erectile dysfunction using population-based data. | | |
| Joahnnes CB et al (2000) – United States [1214] | Massachusetts Male Aging Study (MMAS)<br>N=847 men<br>Follow up time: 8.8 years<br>(rate per 1,000 person-years) | | |
| | Group | Incidence rate | 95% CI |
| | Overall | 25.9 | 22.5-29.9 |
| | Age group | | |
| | 40-49 | 12.4 | 9.0-16.9 |
| | 50-59 | 29.8 | 24.0-37.0 |
| | 60-69 | 46.4 | 36.9-58.4 |
| Moreira, Jr, ED.et al (2003) -- Brazil [1532] | Population-based cohort study in Brazil (1998-2000)<br>N=428 men<br>Follow up time: 2.0 years (range: 1.7-2.3)<br>(rate per 1,000 person-years) | | |
| | Group | Incidence rate | 95% CI |
| | Overall | 65.6 | 49.6-85.2 |
| | Age group (yrs) | | |
| | 40-49 | 33.3 | |
| | 50-59 | 53.7 | NA |
| | 60-69 | 189.5 | |
| | Race | | |
| | White | 61.7 | |
| | Black | 60.7 | NA |
| | Mixed | 89.0 | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                  MRKP0002121643

Finasteride—Male Pattern Hair Loss                                   44
Risk Management Plan Version Number 1.0

| Potential Risk | Persistence of erectile dysfunction | | |
|---|---|---|---|
| Schouten BWV et al (2005) – Netherlands [1553] | **Krimpen Study** N=781 men Follow up time: 2.1 years (range: 1.8-3.3) (rate per 1,000 person-years) | | |
| | Group | Incidence rate | 95% CI |
| | Overall | 98.6 | 84.9-114.4 |
| | Age group 50-59 60-69 70-78 | 76.5 111.0 205.4 | 61.4-95.3 88.3-139.6 130.9-322.2 |

| Prevalence of Condition Kubin M et al (2003)— Worldwide [1528] | **Prevalence of mild, moderate/severe ED from epidemiological studies** | | |
|---|---|---|---|
| | Age range (years) | Mild | Moderate/Severe |
| **Europe** | | | |
| Denmark | 18-88 | -- | 5 |
| Sweden | 18-74 | 29 | 5 |
| Norway | 45+ | -- | 8 |
| Germany | 30-80 | 23 | 19 |
| Netherlands | 40-79 | -- | 13 |
| France | 18-70 | 28 | 11 |
| France | 18-69 | 28 | 19 |
| Spain | 25-70 | 16 | 3 |
| **USA** | 40-69 | 17 | 35 |
| **USA** | 40-79 | -- | 12 |
| **USA** | 18-59 | -- | 10 |
| **Australia** | >40 | -- | 23 |

| Mortality of Condition | No data available. |
|---|---|

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121644

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

45

| Potential Risk | Male infertility | | |
|---|---|---|---|
| Incidence of Condition | No data available. | | |
| Prevalence of Condition | | | |
| De Kretser et al (1997) – Worldwide [1518] | One couple in 10 seeks medical help because of infertility. A 1982-85 study by the World Health Organization found that in 20% of cases the problem was predominantly male, in 38% the problem was predominantly female, in 27% abnormalities were found in both partners, and in the remaining 15% no clear-cut cause of infertility was identified. 10-20% of men with idiopathic azoospermia or severe oligospermia may harbor deletions in the distal section of the long arm of the Y chromosome. 1-2% of infertile males have congenital bilateral absence of the vas deferens. | | |
| Bhasin S et al (1994) – Worldwide [1517] | About 10% of males are infertile. Recognizable causes of the infertility are found in about 30 to 50% of cases. Only 10% to 20% of infertile men have treatable disorders such as genital tract obstruction, sperm autoimmunity, gonadotropin deficiency, coital disorders, and reversible toxin exposures. | | |
| World Health Organization (1987) – Worldwide [1521] | Laboratory and physical evaluation of 7273 couples from 33 centers who were infertile for at least 1 year. **Distribution of diagnoses of male infertility** | | |

| Diagnosis | Number of cases | % of cases |
|---|---|---|
| No demonstrable abnormality | 3127 | 48.8 |
| Varicocele | 806 | 12.6 |
| Idiopathic oligozoospermia | 717 | 11.2 |
| Accessory gland infection | 441 | 6.9 |
| Idiopathic teratozoospermia | 376 | 5.9 |
| Idiopathic asthenozoospermia | 252 | 3.9 |
| Isolated seminal plasma abnormalities | 224 | 3.5 |
| Suspected immunological factor | 193 | 3.0 |
| Congenital abnormalities | 106 | 1.7 |
| Systemic causes | 91 | 1.4 |
| Sexual inadequacy | 81 | 1.3 |
| Obstructive azoospermia | 58 | 0.9 |
| Idiopathic necrozoospermia | 49 | 0.7 |
| Ejaculatory inadequacy | 42 | 0.6 |
| Hyperprolactinaemia | 39 | 0.6 |
| Iatrogenic causes | 36 | 0.6 |
| Karyotype abnormality | 31 | 0.5 |
| Partial obstruction | 6 | 0.1 |
| Retrograde ejaculation | 4 | 0.1 |
| Immotile cilia syndrome | 1 | 0.0 |
| Pituitary lesion | 1 | 0.0 |
| Gonadotropin deficiency | 1 | 0.0 |

| Mortality of Condition | No data available. |
|---|---|

BW4172.doc  VERSION 4.2 APPROVED                                          11-Feb-2009
Restricted ✪ Confidential – Limited Access

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Finasteride—Male Pattern Hair Loss

46

Risk Management Plan Version Number 1.0

| Potential Risk | Depressive disorders | | |
|---|---|---|---|
| Incidence of Condition | Condition | General Population | Reference |
| | Depression[1] | 2.8 per 1000 person yrs (total population, age-adj. rate)<br><br>Age   rate/1000 PY<br>15-39   2.8<br>40-69   2.5<br>70-99   3.6 | Mattison 2005 (Lundby study, 1972-1997) [1558] |
| | | 7.0 per 1000 person yrs (total population)<br><br>14.7 per 1000 person yrs (males) | Luijendijk 2008 [1559] |
| Prevalence of Condition | Condition | General Population | Reference |
| | Mood Disorder[1,2] | 28.0% (US, lifetime)<br><br>Age   %<br>18-29   21.4<br>30-44   24.6<br>45-59   22.9<br>≥60   11.9 | Kessler 2005 (NCS-R '01-'03) [1546] |
| | Major Depression[1] | 2.9% (US males, past year) | Carpenter 2000 (NLAES, 1992) [1545] |
| | | 1.7% (US males, 15-39 yrs, past month) | Onyike 2003 (NHANES III '88-'94) [1555] |
| | | 6.8% (US males, current)<br>11.1% (US males, lifetime) | Strine 2008 [1554] |
| | | 6.7% (US, past year) | Kessler 2005b (NCS-R '01-'03) [1546] |
| | | 3.1-10.1% (Europe general population, past year)<br><br>5.5% (Europe males, past year)<br><br><br>European males by Age, past year<br><br>Age   %<br>18-34   6.0<br>35-49   5.5<br>50-65   4.8 | Wittchen (2005) [1540] |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121646

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

47

| Potential Risk | Depressive disorders | | |
|---|---|---|---|

| Condition | General Population | Reference |
|---|---|---|
| **Suicide Attempt** **OVERALL (ED visit)** By age (y) | 1.5 / 1000 | Doshi (2005) [1544] |
| 0-14 | 0.5 | |
| 15-19 | 3.3 | |
| 20-29 | 2.9 | |
| 30-49 | 2.0 | |
| 50+ | 0.5 | |
| **By Sex** | | |
| Male | 1.3 | |
| Female | 1.7 | |
| **By Race** | | |
| White | 1.5 | |
| Black | 1.9 | |
| Other | NA | |
| **Suicide attempt (US males, past year)** | 0.5% | Carpenter 2000 (NLAES, 1992) [1545] |
| **Suicide ideation (US males, past year)** | 3.0% | |
| **Suicide attempt (US population, past year)** | 0.4-0.6% | Kessler (2005b) [1560] |
| **Suicide ideation (US population, past year)** | 2.8-3.3% | |
| **Suicide (completed) Overall** | 11.1/100,000 (US, total) | Centers for Disease Control (CDC) (1563) |
| **By Age (years)** | per 100,000 population | |
| 1-4 years | ... | |
| 5-14 | 0.7 | |
| 15-19 | 8.2 | |
| 20-24 | 12.5 | |
| 25-34 | 12.7 | |
| 35-44 | 15.0 | |
| 45-54 | 16.6 | |
| 55-64 | 13.8 | |
| 65-74 | 12.3 | |
| 75-84 | 16.3 | |
| ≥85 | 16.4 | |
| **By Sex** | | |
| Male | 18.0 (age-adjusted) | |
| Female | 4.5 | |
| **By Race** | Male        Female | |
| White | 19.6         5.0 | |
| Black | 9.6          1.8 | |
| Am Indian | 18.7         5.9 | |
| Asian | 8.4          3.5 | |
| Hisp./Latino | 9.8          2.0 | |
| **By Country** | | |
| Americas | 3-10 per 100,000 | |
| Asia | 5-10 per 100,000 | World Health |
| Europe | 5-35 per 100,000 | Organization [1561; 1562] |

[1]Based in DSM criteria
[2]Mood Disorder = major depression, dysthymia or bipolar disorder I or II
[3]Includes ideation, gestures, plans and attempts

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                              MRKP0002121647

Finasteride—Male Pattern Hair Loss                                        48
Risk Management Plan Version Number 1.0

| Potential Risk | Depressive disorders |
| --- | --- |
| | |
| Mortality of Condition | See data above for suicide completion. |

## 1.8  Pharmacological Class Effects

PROPECIA (finasteride 1 mg) is the only Type 2 5α-reductase inhibitor marketed for the treatment of male pattern hair loss.

Finasteride is a competitive and specific inhibitor of Type 2 5α-reductase, an intracellular enzyme that converts the androgen testosterone to dihydrotestosterone (DHT).  Two distinct isoenzymes are found in mice, rats, monkeys and humans: Type1 and 2. Each of these isoenzymes is differentially expressed in tissues and developmental stages.  In humans, Type 1 5α-reductase is predominant in the sebaceous glands of most regions of the skin, including skin and liver.  Type 1 5α-reductase is responsible for approximately one-third of circulating DHT. The Type 2 5α-reductase isoenzyme is primarily found in prostate, seminal vesicles epididymides, and hair follicles as well as liver, and is responsible for two-thirds of circulating DHT. In humans, the mechanism of action of finasteride is based on its preferential inhibition of the Type 2 isoenzyme.  Using native tissue (scalp and prostate), *in vitro* binding studies examining the potential of finasteride to inhibit either isoenzyme revealed a 100-fold selectivity for the human type 2 5α-reductase  over the type 1 isoenzyme.

Inhibition of Type 2 5α-reductase blocks the peripheral conversion of testosterone to DHT, resulting in significant decreases in serum and tissue DHT concentrations. Finasteride produces a rapid reduction in serum DHT concentration, reaching 65% suppression within 24 hours of oral dosing with a 1 mg tablet.  Mean circulating levels of testosterone and estradiol were increased by approximately 15% as compared with baseline, but remained within the physiologic range.

In men with male pattern hair loss, the balding scalp contains miniaturized hair follicles and increased amounts of DHT compared with hairy scalp.  Administration of finasteride decreases scalp and serum DHT concentrations in these men.  By this mechanism, finasteride appears to interrupt a key factor in the development of male pattern hair loss in those patients genetically predisposed.

In the Phase III controlled studies in men with male pattern hair loss three clinical adverse experiences (decreased libido, erectile dysfunction and ejaculation disorder) were reported as drug related with an incidence greater than or equal to 1% of patients (see Table 9 below).    In these same studies, the incidence of breast-related adverse experiences was low and balanced between the treatment groups (0.4% of finasteride patients and 0.4% of placebo patients).

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                              MRKP0002121648

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

49

### Table 9

#### Drug-related Adverse Events for PROPECIA 1 mg in Year 1
#### Phase III Controlled Studies (087,089 and 092)
#### Incidence ≥ 1%

| Adverse Experience | Finasteride 1 mg N=945 | Placebo N=934 |
|---|---|---|
| Decreased Libido | 1.8% | 1.3% |
| Erectile Dysfunction | 1.3 % | 0.7% |
| Ejaculation Disorder | 1.2% | 0.7% |
| *(Decreased Volume of Ejaculate)* | *(0.8%)* | *(0.4%)* |

In a clinical study with PROPECIA in men 18-41 years of age, designed to detect small changes in prostate size, 1 year of treatment with finasteride 1 mg resulted in a decrease in prostate volume of 0.7 cc (from 26.5 to 25.8 cc) associated with a decrease in serum prostate specific antigen (PSA) from 0.7 ng/mL to 0.5 ng/mL (See Annex 2). In clinical studies with PROSCAR (finasteride 5 mg) when used in men with benign prostatic hyperplasia (BPH), prostate volume is decreased by approximately 20% and serum PSA levels are decreased by approximately 50%. [1552]

AVODART™ (dutasteride 0.5 mg) is a competitive inhibitor of both type 1 and type 2 5α-reductase isoenzymes and is marketed for the treatment of BPH. After 1 and 2 weeks of daily dosing with dutasteride 0.5 mg, median serum DHT concentrations were reduced by 85% and 90% respectively. In patients with BPH treated with dutasteride 0.5 mg/day for 4 years, the median decrease in serum DHT was 94% at 1 year. The median increase in testosterone was 19% at 1 year, with the mean and median levels remaining within the physiologic range.

The adverse experience profile for dutasteride is derived from data obtained from studies in men with BPH. In this population, the most common adverse reactions, reported in greater than or equal to 1% of patients treated with dutasteride and more commonly than in patients treated with placebo are impotence, decreased libido, ejaculation disorders and breast disorders (see Table 10 below).

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                    **MRKP0002121649**

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

50

Table 10

Adverse Reactions Reported in ≥1% of Subjects Over a 24-Month Period and More
Frequently in the Group Receiving AVODART™ Then the Placebo Group
(Randomized, Double-Blind, Placebo-Controlled Studies Pooled) by Time of Onset

| Adverse Reaction Time on Onset | | | | | |
|---|---|---|---|---|---|
| Adverse Reactions | | Month 0-6 | Month 7-12 | Month 13-18 | Month 19-24 |
| | AVODART™ (n) | (n= 2,167) | (n= 1,901) | (n= 1,725) | (n= 1,605) |
| | Placebo (n) | (n= 2,158) | (n= 1,922) | (n= 1,714) | (n= 1,555) |
| Impotence | | | | | |
| | AVODART™ | 4.7% | 1.4% | 1.0% | 0.8% |
| | Placebo | 1.7% | 1.5% | 0.5% | 0.9% |
| Decreased Libido | | | | | |
| | AVODART™ | 3.0% | 0.7% | 0.3% | 0.3% |
| | Placebo | 1.4% | 0.6% | 0.2% | 0.1% |
| Ejaculation disorders | | | | | |
| | AVODART™ | 1.4% | 0.5% | 0.5% | 0.1% |
| | Placebo | 0.5% | 0.3% | 0.1% | 0.0% |
| Breast Disorders* | | | | | |
| | AVODART™ | 0.5% | 0.8% | 1.1% | 0.6% |
| | Placebo | 0.2% | 0.3% | 0.3% | 0.1% |

*Includes breast tenderness and breast enlargement.

Across 3 studies pooled, treatment with dutasteride for 12 months results in a mean percent change in prostate volume of -24.7%. Dutasteride reduces serum PSA concentrations by approximately 50% following 6, 12 and 24 months of treatment. [1551]

### 1.9    Additional Requirements

### 1.9.1    Potential for Overdose

Postmarketing Reports of Overdose

The MAH has received postmarketing reports of PROPECIA overdose, defined as ingestion of at least one dose exceeding that recommended in the product label for the indication of androgenetic hair loss. As of 18-Aug-2008, the company pharmacovigilance database contains 130 reports where at least one dose of PROPECIA in excess of 1 mg QD was ingested. [These 130 reports also include reports of doses in excess of 0.2 mg QD from Japan, the only country in which PROPECIA 0.2 mg is an approved dose], 20 of these reports are HCP reports, and 110 are consumer reports. In 57 reports, the overdose is consumed by an adult; in 31 reports by a child under the age of 18; and 42 reports do not specify patient age.

BW4172.doc  VERSION 4.2 APPROVED                                        11-Feb-2009
Restricted ✿ Confidential – Limited Access

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121650

Finasteride—Male Pattern Hair Loss                                                              51
Risk Management Plan Version Number 1.0

An additional 43 reports were identified which were coded as overdose, but the dose described falls within that recommended in the product label; 35 of these reports are in children under 18.

The adult experience is summarized below; reports of pediatric overdose are discussed in Section 3.2 Potential for Medication Errors.

Of the 57 reports of adult overdose, a majority involve ingestion of 2 or 3 milligrams of PROPECIA either as a single event (accidental or in order to make up a missed dose), or on a more chronic basis in an attempt by the patient to increase efficacy. Eighteen of the 57 reports describe adverse drug reactions in response to the PROPECIA overdose; the remaining 39 reports indicate no adverse reaction other than the overdose itself. The most frequently reported ADRs are hypertrichosis (3 reports), testicular/groin/penile pain (4 reports), gynecomastia (2 reports), erectile dysfunction (2 reports), and gastritis (2 reports). No deaths are reported. Six serious ADRs are described besides the overdoses themselves: these are osteonecrosis of the femoral head (1 report), groin pain (1 report), penile pain (1 report), gynecomastia (1 report), hypertrichosis (1 report), and anger (1 report). There was no relationship between higher doses of PROPECIA and frequency or seriousness of ADRs.

Of the 42 reports that do not specify patient age, 38 involve ingestion of 2 or 3 milligrams of PROPECIA either as a single event (accidental or in order to make up a missed dose), or on a more chronic basis in an attempt by the patient to increase efficacy. A total of 3 adverse drug reactions are described in these 42 reports; impotence (1 report); erythema of the face (1 report); and multiple congenital anomalies in an infant born to a mother exposed to the semen of her partner, which is discussed in Section 1.5.2 Details of Important Identified and Important Potential Risks.

In summary, the MAH has received 130 reports of PROPECIA overdose. In adults, the majority of overdoses involve ingestion of 2 to 3 mg of PROPECIA, either as a single event or on a chronic basis. The majority of adults exposed to PROPECIA overdose do not experience ADRs. The most frequently reported ADRs reported in these patients are hypertrichosis (3 reports), testicular/groin/penile pain (4 reports), gynecomastia (2 reports), erectile dysfunction (2 reports), and gastritis/stomach upset (2 reports). Serious events included osteonecrosis of the femoral head (1 report), groin pain (1 report), penile pain (1 report), gynecomastia (1 report), hypertrichosis (1 report), and anger (1 report). Testicular pain, gynecomastia, and erectile dysfunction are all listed adverse reactions for PROPECIA.

### 1.9.2    Potential for Transmission of Infectious Agents

Finasteride is an oral product that is manufactured in accordance with current Good Manufacturing Practices (cGMPs). All raw materials and the drug substance used in the manufacture of the drug product are sourced from suppliers that guarantee the absence of Bovine Spongiform Encephalopathy (BSE) and/or Transmissible Spongiform Encephalopathy (TSE). Microbial testing is performed to demonstrate the absence of objectionable organisms.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                      MRKP0002121651

Finasteride—Male Pattern Hair Loss                                                          52
Risk Management Plan Version Number 1.0

### 1.9.3    Potential for Misuse for Illegal Purposes

Postmarketing Reports

The MAH has received no reports of PROPECIA misuse for illegal purposes from market introduction to 18-Aug-2008. The company pharmacovigilance database contains a single report of drug dependence (physical and psychological); one report of pharmaceutical product counterfeit; and nine reports of intentional misuse, which include reports of patient-initiated dose adjustments to enhance therapeutic effect or decrease side effects, tablet splitting, and concomitant use of recreational drugs.

The MAH is aware of literature describing the potential use of finasteride as a masking agent in "doping" (use of illegal steroids in sports) [1550]. However, the MAH has not identified any reports of this particular use in postmarketing data.

Postmarketing data do not suggest any pattern of misuse of PROPECIA for illegal purposes.

### 1.9.4    Potential for Off-Label Use

Off-label use by healthcare professionals is a possibility with any marketed product. Although the extent of off-label use is not known, off-label use has been documented in the company pharmacovigilance database. Off-label Use in Women and Adolescents is discussed in Section 1.5.2 Details of Important Identified and Important Potential Risks. A postmarketing review of off-label use in males and gender not specified is presented below.

The Merck Worldwide Adverse Experience System (WAES) database was searched from market introduction (11-Sep-1997) to 18-Aug-2008 for reports with the following MedDRA preferred terms: 'Off-label use', 'Drug ineffective for unapproved indication', Therapeutic product ineffective for unapproved indication' and the lower level terms: 'Drug use for unapproved indication', 'Drug use via unapproved administration route', and 'Intentional use for unlabeled indication' in the male and "gender not identified" population.

In addition to the identified reports with terms as above, reports involving off-label indications for finasteride 0.2 mg and 1 mg tablet (PROPECIA) were reviewed. Reports where indication was not reported were not included in this review. A small number of off-label indications were identified. Most commonly, finasteride 0.2 mg and 1 mg tablet (PROPECIA) has been used off-label for conditions related to hair and scalp disorders (e.g., hairiness and "prophylaxis to prevent hair loss") and hormonal conditions. Most of the remaining off-label indications were related to prostate signs/symptoms which may be due to the approved indication for finasteride 5 mg tablet (PROSCAR) for the treatment and control of benign prostatic hyperplasia (BPH).

Table 11 and Table 12 below outline the twenty most frequent ADRs and the most frequent serious ADRs in these reports of off-label use.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                              MRKP0002121652

Finasteride—Male Pattern Hair Loss
Risk Management Plan Version Number 1.0

53

Table 11

Off-Label Use in Men and Gender Not Specified Populations
Twenty Most Frequent Reported ADRs

| ADR | N |
| --- | --- |
| Alopecia | 21 |
| Libido decreased | 11 |
| Drug ineffective | 10 |
| Erectile dysfunction | 10 |
| Off-label use | 9 |
| Sexual dysfunction | 8 |
| Gynaecomastia | 7 |
| Dizziness | 6 |
| Drug administration error | 6 |
| Pruritus | 6 |
| Therapeutic response unexpected | 6 |
| No ADR | 6 |
| Rash | 5 |
| Therapeutic response decreased | 5 |
| Semen volume decreased | 5 |
| Asthenia | 4 |
| Testicular pain | 4 |
| Headache | 4 |
| Acne | 3 |
| Breast tenderness | 3 |
| Other | 136 |
| Total | 275 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121653

Finasteride—Male Pattern Hair Loss                                    54
Risk Management Plan Version Number 1.0

Table 12

Off-Label Use in Men and Gender Not Specified Populations
Most Frequent Serious ADRs

| ADR | N |
|---|---|
| Gynaecomastia | 2 |
| Arthropathy | 1 |
| Asthenia | 1 |
| Incorrect dose administered | 1 |
| Myocardial infarction | 1 |
| Penile size reduced | 1 |
| Psychotic disorder | 1 |
| Sperm count decreased | 1 |
| Weight decreased | 1 |
| Testis cancer | 1 |
| Semen volume decreased | 1 |
| Post procedural complication | 1 |
| Overdose | 1 |
| Muscle twitching | 1 |
| Hypotension | 1 |
| Cerebrovascular accident | 1 |
| Other | 0 |
| Total | 17 |

The majority of AE reports involving use of finasteride in the off-label use population
reflect the AE profile seen in patients in whom the drug is used per indication. The
serious events described in Table 12 were mostly single cases and no obvious pattern was
identified indicating a safety signal.

No new safety issues associated with off-label use were identified during this reporting
period for finasteride (PROPECIA).

### 1.9.5    Potential for Off-Label-Pediatric Use

Off-label Use in Adolescents 12-17 years is discussed in Section 1.5.2 Details of
Important Identified and Important Potential Risks. The EUSPC states: PROPECIA
should not be used in children. There are no data demonstrating efficacy or safety of
finasteride in children under the age of 18.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121654

Finasteride—Male Pattern Hair Loss                                                   55
Risk Management Plan Version Number 1.0

### 1.10  Summary—Ongoing Safety Concerns

| Important Identified Risks | Exposure during Pregnancy<br>Off-label use in Women and Adolescents |
|---|---|
| Important Potential Risks | Persistence of Erectile Dysfunction<br>Male Infertility<br>Depressive Disorders |
| Important Missing Information | Not Applicable |

### 2.  Pharmacovigilance Plan

### 2.1  Routine Pharmacovigilance Practices

All applicable laws and regulations concerning the reporting of ADR information are adhered to in order to ensure compliance in every respect with worldwide reporting requirements. It is the policy of Merck, Sharpe, and Dohme that the reporting of ADRs to all appropriate regulatory agencies is accomplished in accordance with the relevant legal requirements and appropriate international declarations and protocols.

A detailed description of pharmacovigilance practices is provided in the Detailed Description of the Pharmacovigilance System document located in Module 1.8.1.1. A detailed description of pharmacovigilance practices includes the following:

- Description of the pharmacovigilance database

- Pharmacovigilance standard operating procedures documented in writing

- Qualified person(s) regarding availability and means for notification of ADRs

- Links with other organizations

### 2.2  Summary of Safety Concern and Planned Pharmacovigilance Actions

| Safety Concern | Planned Action(s) |
|---|---|
| Important Identified Risks<br>Exposure during Pregnancy | Routine pharmacovigilance |
| Off-label use in Women and Adolescents | Routine pharmacovigilance |
| Important Potential Risks<br>Persistence of Erectile Dysfunction | Routine pharmacovigilance |
| Male Infertility | Routine pharmacovigilance |
| Depressive Disorders | Routine pharmacovigilance |
| Important Missing Information<br>Not Applicable | Not applicable |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121655

Finasteride—Male Pattern Hair Loss                                    56
Risk Management Plan Version Number 1.0

## 2.3   Detailed Action Plan for Specific Safety Concerns

| Safety Concern | Exposure during pregnancy |
|---|---|
| Identified or potential risk or missing information | Important identified risk |
| Action(s) proposed | Routine pharmacovigilance |
| Objective of proposed action(s) | To identify, evaluate, and monitor postmarketing reports of pregnancy in women exposed to finasteride via oral, semen, dermal, or inhalation routes. To further describe and characterize potential sequelae, if any, of finasteride in pregnant patients and/or the fetus/newborn. |
| Rationale for proposed action(s) | The proposed actions will allow Merck to gather information to continue to evaluate and characterize the effects, if any, of finasteride on pregnant patients and/or the fetus/newborn |
| Detail further measures which may be adopted on the basis of the results of this action and the decision criteria for initiating such measures | Upon review of the data, appropriate measures will be taken if new information alters the benefit/risk profile of finasteride. |
| Milestones for evaluation and reporting including justification for choice of milestones | Pregnancy exposures to finasteride will be reviewed and included in the standard *Pregnancy* section of the annual Periodic Safety Update Report. |
| Titles of protocols | N/A |

| Safety Concern | Off-label use in women and adolescents |
|---|---|
| Identified or potential risk or missing information | Important identified risk |
| Action(s) proposed | Routine pharmacovigilance<br><br>Recently the MAH included a cross reference from section 4.3 of the EU SPC to section 5.1 which includes results from a study in postmenopausal women with androgenic alopecia who were treated with finasteride 1 mg for 12 months and in which efficacy compared to placebo was not demonstrated. In addition, the MAH strengthened the warning against use in children in section 4.4, warnings and precautions to indicate that this warning is based on lack of efficacy and safety data in children and adolescents under the age of 18. These EU SPC label changes are listed below (**in bold**).<br><br>Section 4.3  Contra-indications<br><br>Contraindicated in women: see 4.6 Pregnancy and lactation **and 5.1 Pharmacodynamic properties.**<br><br>Hypersensitivity to finasteride or to any of the excipients.<br><br>Section 4.4  Special warnings and special precautions for use<br><br>PROPECIA should not be used in children. **There are no data demonstrating efficacy or safety of finasteride in children under the age of 18.** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121656

Case 1:12-cv-01876-BMC-PK    Document 115-5    Filed 12/27/17    Page 59 of 72 PageID #: 7007

| Objective of proposed action(s) | To identify, evaluate, and monitor postmarketing reports of off-label use of finasteride in women and adolescents |
|---|---|
| Rationale for proposed action(s) | The proposed actions will allow Merck to gather information in order to continue to evaluate and characterize the off-label use of finasteride in women and adolescents |
| Detail further measures which may be adopted on the basis of the results of this action and the decision criteria for initiating such measures | Upon review of the data, appropriate measures will be taken if new information alters the benefit/risk profile of finasteride. |
| Milestones for evaluation and reporting including justification for choice of milestones | Postmarketing reports of off-label use with finasteride in women and adolescents will be reviewed and included in the standard *Off-label Use* section of the annual Periodic Safety Update Report. |
| Titles of protocols | N/A |

| Safety Concern | Persistence of erectile dysfunction |
|---|---|
| Identified or potential risk or missing information | Important potential risk |
| Action(s) proposed | Routine pharmacovigilance |
| Objective of proposed action(s) | To identify, evaluate, and monitor postmarketing reports of persistent erectile dysfunction in patients taking finasteride. |
| Rationale for proposed action(s) | The proposed actions will allow Merck to gather information in order to continue to evaluate and characterize persistent erectile dysfunction in patients on finasteride. |
| Detail further measures which may be adopted on the basis of the results of this action and the decision criteria for initiating such measures | Upon review of the data, appropriate measures will be taken if new information alters the benefit/risk profile of finasteride. |
| Milestones for evaluation and reporting including justification for choice of milestones | The MAH will regularly review and evaluate postmarketing reports of erectile dysfunction with a focus on persistence of the AE in the annual Periodic Safety Update Report for 2 years. |
| Titles of protocols | N/A |

| Safety Concern | Male Infertility |
|---|---|
| Identified or potential risk or missing information | Important potential risk |
| Action(s) proposed | Routine pharmacovigilance |
| Objective of proposed action(s) | To identify, evaluate, and monitor reports of male infertility in men taking finasteride. |
| Rationale for proposed action(s) | The proposed actions will allow Merck to gather information to continue to evaluate and characterize male infertility in patients on finasteride. |
| Detail further measures which may be adopted on the basis of the results of this action and the decision criteria for initiating such measures | Upon review of the data, appropriate measures will be taken if new information alters the benefit/risk profile of finasteride. |
| Milestones for evaluation and reporting including justification for choice of milestones | The MAH will regularly review and evaluate postmarketing reports of male infertility in the annual Periodic Safety Update Report for 2 years. |
| Titles of protocols | N/A |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121657

Finasteride—Male Pattern Hair Loss                                        58
Risk Management Plan Version Number 1.0

| Safety Concern | Depressive Disorders |
|---|---|
| Identified or potential risk or missing information | Important potential risk |
| Action(s) proposed | Routine pharmacovigilance |
| Objective of proposed action(s) | To identify, evaluate, and monitor postmarketing reports of depression and/or depressive disorders in patients taking finasteride. |
| Rationale for proposed action(s) | The proposed actions will allow Merck to gather information to continue to evaluate and characterize depression and/or depressive disorders in patients on finasteride. |
| Detail further measures which may be adopted on the basis of the results of this action and the decision criteria for initiating such measures | Upon review of the data, appropriate measures will be taken if new information alters the benefit/risk profile of finasteride. |
| Milestones for evaluation and reporting including justification for choice of milestones | The MAH will regularly review and evaluate postmarketing reports of depressive disorders in the annual Periodic Safety Update Report for 2 years. |
| Titles of protocols | N/A |

### 2.4   Overview of Study Protocols for the Pharmacovigilance Plan

None

### 2.5   Risk Management Plan Updates

Not applicable; first Risk Management Plan submission

### 2.6   Summary of Outstanding Actions, Including Milestones

None

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                      MRKP0002121658

Finasteride—Male Pattern Hair Loss                                                   59
Risk Management Plan Version Number 1.0

## PART II

### 3.   Evaluation of the Need for a Risk Minimization Plan

### 3.1   Summary Table for Important Safety Concerns

| Safety Concern | Routine Risk Minimisation Activities Sufficient? | If Yes, Provide Description of Routine Activity and Justification |
|---|---|---|
| Concern: | | |
| Important identified risks (List) Exposure during Pregnancy | Yes | Routine pharmacovigilance<br><br>Labeling EUSPC<br>**Section 4.3 Contraindications**<br>Contra-indicated in women<br><br>**Section 4.6 Pregnancy**<br>*Pregnancy:*<br>PROPECIA is contraindicated for use in women due to the risk in pregnancy. Because of the ability of finasteride to inhibit conversion of testosterone to dihydrotestosterone (DHT) PROPECIA may cause abnormalities of the external genitalia of a male fetus when administered to a pregnant woman<br><br>**Section 6.6 Instructions for use and handling**<br>Crushed or broken tablets of PROPECIA should not be handled by women when they are or may potentially be pregnant because of the possibility of absorption of finasteride and subsequent potential risk to a male fetus (see 4.6 Pregnancy and lactation). PROPECIA tablets are coated and will prevent contact with the active ingredient during normal handling, provided that the tablets are not broken or crushed.<br><br>The actions described in the pharmacovigilance plan are deemed appropriate to address the risk of exposure during pregnancy. |
| Off-label use in Women and Adolescents | Yes | Routine pharmacovigilance<br><br>Labeling EUSPC<br>**Section 4.3 Contraindications**<br>Contra-indicated in women: see 4.6 Pregnancy and lactation and 5.1 Pharmacodynamic properties |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121659

Finasteride—Male Pattern Hair Loss                                                                60
Risk Management Plan Version Number 1.0

| Safety Concern | Routine Risk Minimisation Activities Sufficient? | If Yes, Provide Description of Routine Activity and Justification |
|---|---|---|
| | | **Section 4.4 Special warnings and special precautions for use** PROPECIA should not be used in children. There are no data demonstrating efficacy or safety of finasteride in children under the age of 18. |
| | | **Section 4.6 Pregnancy** *Pregnancy:* PROPECIA is contraindicated for use in women due to the risk in pregnancy. Because of the ability of finasteride to inhibit conversion of testosterone to dihydrotestosterone (DHT) PROPECIA may cause abnormalities of the external genitalia of a male fetus when administered to a pregnant woman |
| | | **5.1 Pharmacodynamic properties** *Studies in women:* Lack of efficacy was demonstrated in postmenopausal women with androgenetic alopecia who were treated with finasteride 1 mg for 12 months. |
| | | **Section 6.6 Instructions for use and handling** Crushed or broken tablets of PROPECIA should not be handled by women when they are or may potentially be pregnant because of the possibility of absorption of finasteride and subsequent potential risk to a male fetus (see 4.6 Pregnancy and lactation). PROPECIA tablets are coated and will prevent contact with the active ingredient during normal handling, provided that the tablets are not broken or crushed. |
| | | The actions described in the pharmacovigilance plan are deemed appropriate to address the risk of off-label use in women and adolescents. |
| **Important potential risks** (List)Persistence of Erectile Dysfunction | Yes | Routine pharmacovigilance  Labeling EUSPC  **Section 4.8 Undesirable effects** The adverse reactions during clinical trials and/or post-marketing use are listed in the |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                              **MRKP0002121660**

Finasteride—Male Pattern Hair Loss                                   61
Risk Management Plan Version Number 1.0

| Safety Concern | Routine Risk Minimisation Activities Sufficient? | If Yes, Provide Description of Routine Activity and Justification |
|---|---|---|
| | | table below. Frequency of adverse reactions is determined as follows: Very Common (≥ 1/10); Common (≥ 1/100, < 1/10); Uncommon (≥ 1/1,000, < 1/100); Rare (≥1/10,000, < 1/1,000); Very rare (< 1/10,000); not known (cannot be estimated from the available data). The frequency of adverse reactions reported during post-marketing use cannot be determined as they are derived from spontaneous reports. |

| Reproductive system and breast disorders: | Uncommon*: Erectile dysfunction, ejaculation disorder (including decreased volume of ejaculate). Not known: Breast tenderness and enlargement, Testicular pain, infertility**. **See section 4.4. |
|---|---|

*Incidences presented as difference from placebo in clinical studies at Month 12.

Drug-related sexual undesirable effects were more common in the finasteride-treated men than the placebo-treated men, with frequencies during the first 12 months of 3.8% vs 2.1%, respectively. The incidence of these effects decreased to 0.6% in finasteride-treated men over the following four years. Approximately 1% of men in each treatment group discontinued due to drug related sexual adverse experiences in the first 12 months, and the incidence declined thereafter.

Persistence of erectile dysfunction after discontinuation of treatment with PROPECIA has been reported in post-marketing use.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121661

Finasteride—Male Pattern Hair Loss                                        62
Risk Management Plan Version Number 1.0

| Safety Concern | Routine Risk Minimisation Activities Sufficient? | If Yes, Provide Description of Routine Activity and Justification |
|---|---|---|
| | | The actions described in the pharmacovigilance plan are deemed appropriate to address the risk of persistent erectile dysfunction. |
| Male infertility | Yes | Routine pharmacovigilance<br><br>Labeling EUSPC<br><br>**Section 4.4: Special warnings and special precautions for use**<br>Long-term data on fertility in humans are lacking, and specific studies in subfertile men have not been conducted. The male patients who were planning to father a child were initially excluded from clinical trials. Although, animal studies did not show relevant negative effects on fertility, spontaneous reports of infertility and /or poor seminal quality were received post-marketing. In some of these reports, patients had other risk factors that might have contributed to infertility. Normalisation or improvement of seminal quality has been reported after discontinuation of finasteride.<br><br>**Section 4.8 Undesirable effects**<br>The adverse reactions during clinical trials and/or post-marketing use are listed in the table below.<br>Frequency of adverse reactions is determined as follows:<br>Very Common ($\geq$ 1/10); Common ($\geq$ 1/100, < 1/10); Uncommon ($\geq$ 1/1,000, < 1/100); Rare ($\geq$ 1/10,000, < 1/1,000); Very rare (< 1/10,000); not known (cannot be estimated from the available data).<br>The frequency of adverse reactions reported during post-marketing use cannot be determined as they are derived from spontaneous reports. |

Restricted ✧ Confidential – Limited Access

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121662

Finasteride—Male Pattern Hair Loss

63

Risk Management Plan Version Number 1.0

| Safety Concern | Routine Risk Minimisation Activities Sufficient? | If Yes, Provide Description of Routine Activity and Justification | |
|---|---|---|---|
| | | **Reproductive system and breast disorders:** | *Uncommon\*:* Erectile dysfunction, ejaculation disorder (including decreased volume of ejaculate). *Not known:* Breast tenderness and enlargement, Testicular pain, infertility\*\*. \*\*See section 4.4. |
| | | \*Incidences presented as difference from placebo in clinical studies at Month 12. The actions described in the pharmacovigilance plan are deemed appropriate to address the risk of persistent erectile dysfunction. | |
| Depression | Yes | Routine pharmacovigilance The proposed actions will allow Merck to gather information to continue to evaluate and characterize depression and/or depressive disorders in patients on finasteride. Reports of these events have been reviewed as part of ongoing pharmacovigilance and the MAH has not observed an increase in frequency of events. The estimated reporting rate of depressive disorders is 4.0 events per 100,000 patient-years of exposure. While there is a paucity of incidence data on depression and depressive-related disorders in the general population, estimates of the incidence of depressive disorders have been reported to range from 2.8 to 14.7 per 1000 person years [1558; 1559]. In addition, the World Health Organization has reported a global age-adjusted incidence rate (per 100,000 population) of 3199 in males (range: 2028-4294 per 100,000 population) [1561]. | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

MRKP0002121663

Finasteride—Male Pattern Hair Loss                                64
Risk Management Plan Version Number 1.0

| Safety Concern | Routine Risk Minimisation Activities Sufficient? | If Yes, Provide Description of Routine Activity and Justification |
|---|---|---|
| | | While these rates are not directly comparable, it does give some context as to the low occurrence of depressive disorders observed in patients on PROPECIA. Our cumulative review (data presented in Section 1.5.2 Details of Important Identified and Important Potential Risks) has revealed no new safety information regarding depressive disorders. The MAH will continue to monitor reported events of depression. |
| Important mission information (List) | Not applicable | Not applicable |

### 3.2    Potential for Medication Errors

Finasteride tablets, 1 mg are conventional, embossed film-coated tablets containing 1 mg of finasteride in a total tablet weight of 154 mg. The film-coat includes red and yellow iron oxide pigments to give a tan colour and the tablet image is a distinctive octagonal shape. Standard procedures were followed in developing the trade name PROPECIA, which involved extensive consideration of similar nomenclature, in order to minimize the risk of confusion at the time of prescribing or dispensing the drug. In addition, standard procedures were followed in developing the tablet appearance (size, shape, color) to minimize the risk of confusion with other medications.

Postmarketing Reports

The MAH has received a total of 877 medication error reports from HCPs, including regulatory agencies, and consumers from market introduction through 18-Aug-2008. Ninety-seven of these reports were in pediatric patients. All pediatric overdose reports have been included in this analysis of medication error, because PROPECIA is not indicated in nor prescribed to children, all reports of pediatric overdose are considered medication error, and have been combined with reports of pediatric medication error for the purpose of this discussion.

There were 780 reports of medication error in adults. The medication errors described in these reports are drug administration error (433); accidental exposure (126); drug exposure during pregnancy (103); wrong technique in drug usage process (84); inappropriate schedule of drug administration (61); overdose (39); medication error (36); and accidental overdose (32). The most commonly reported drug administration errors include splitting tablets, missed dose, accidental ingestion of more than one tablet per day, intentional ingestion of more than one tablet per day in an attempt to enhance therapeutic effect, dispensing of PROSCAR (5 mg) instead of PROPECIA (1 mg), administration to a female (discussed in Section 1.5.2 Details of Important Identified and Important Potential Risks:. Off-label use), product confusion (use of PROPECIA instead of another product such as vitamins or nonsteroidal anti-inflammatory drugs, and. reports of exposure in pregnancy are discussed in Section 1.5.2 Important Identified Risks:

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                        MRKP0002121664

Finasteride—Male Pattern Hair Loss                                              65
Risk Management Plan Version Number 1.0

Exposure During Pregnancy.   Reports of PROPECIA overdose are discussed in Section 1.9.1 Potential for Overdose.

Adult Medication Error:

Of the 780 medication error reports in adults, 48 described an overdose (discussed in Section 1.9.1 Potential for Overdose), and 204 described no ADRs beside the medication error itself. The following tables outline the twenty most frequent ADRs and the twenty most frequent serious ADRs in the remaining 528 patients:

| Medication Error: 20 Most Frequent ADRs | N |
|---|---|
| Drug administration error | 282 |
| Accidental exposure | 110 |
| Drug exposure during pregnancy | 100 |
| Alopecia | 67 |
| Wrong technique in drug usage process | 66 |
| Inappropriate schedule of drug administration | 41 |
| No ADR | 38 |
| Drug ineffective | 34 |
| Libido decreased | 33 |
| Erectile dysfunction | 24 |
| Abortion spontaneous | 21 |
| Medication error | 16 |
| Rash | 15 |
| Pruritus | 13 |
| Therapeutic response decreased | 13 |
| Breast enlargement | 12 |
| Nausea | 11 |
| Semen volume decreased | 11 |
| Headache | 10 |
| Hair texture abnormal | 9 |
| Other | 582 |
| Total | 1508 |

| Medication Error: 20 Most Frequent Serious ADRs | N |
|---|---|
| Abortion spontaneous | 21 |
| Abortion induced | 5 |
| Hypospadias | 4 |
| Cardiac disorder | 2 |
| Genitalia external ambiguous | 2 |
| Cryptorchism | 2 |
| Cerebrovascular accident | 2 |
| Pharmaceutical product complaint | 2 |
| Premature baby | 2 |
| Hypersensitivity | 2 |
| Abnormal faeces | 1 |
| Alopecia | 1 |
| Astrocytoma | 1 |
| Blood creatinine increased | 1 |
| Breast cancer | 1 |
| Breech presentation | 1 |
| Face oedema | 1 |
| Epistaxis | 1 |
| Eclampsia | 1 |
| Death | 1 |
| Other | 53 |
| Total | 107 |

Finasteride 1 mg is contraindicated for use in women in the EU; reports of abortion, hypospadias, premature baby, external genitalia, and cryptorchism are discussed in Section 1.5.2 Details of Important Identified and Important Potential Risks. The remainder of ADRs occurring in conjunction with medication error do not show any pattern, and do not provide any new safety information.

Pediatric Medication Error:

There were a combined total of 97 reports of pediatric overdose and pediatric medical error. The medication errors described in these were accidental exposure (51); accidental drug intake by child (37); accidental overdose (35); overdose (23); drug administration

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121665

Finasteride—Male Pattern Hair Loss                                          66
Risk Management Plan Version Number 1.0

error (7); and medication error (2). The most frequent ADRs (serious and nonserious) are outlined in Table 13.

Table 13

Pediatric Medication Error: 20 Most Frequent ADRs

| ADR | N |
|---|---|
| No ADR | 73 |
| Accidental exposure | 51 |
| Accidental drug intake by child | 37 |
| Accidental overdose | 35 |
| Overdose | 23 |
| Drug administration error | 7 |
| Medication error | 2 |
| Abdominal discomfort | 1 |
| Testicular pain | 1 |
| Breast enlargement | 1 |
| Drug dispensing error | 1 |
| Papilloedema | 1 |
| Retching | 1 |
| Erythema | 1 |
| Intentional drug misuse | 1 |
| Other | 0 |
| Total | 236 |

There were 8 ADRs reported in the pediatric population besides the medication error and/or overdose itself. Two are labeled (testicular pain, breast enlargement). None were serious.

Review of cumulative postmarketing data on medication error in both adult and pediatric populations reveals no new information that would suggest a unique safety concern with regard to medication errors.

4.  Risk Minimization Plan

The available safety information from the clinical and post-marketing environments, in addition to ongoing pharmacovigilance activities do not indicate additional risk minimization actions are needed. The MAH proposes that routine risk minimization is sufficient.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121666

Finasteride—Male Pattern Hair Loss                                                67
Risk Management Plan Version Number 1.0

## 5.  Summary of the Risk Management Plan

| Safety Concern | Proposed Pharmacovigilance Activities (routine and additional) | Proposed Risk Minimisation Activities (routine and additional) |
|---|---|---|
| **Important Identified Risks** | | Labeling-EU SPC |
| Exposure during Pregnancy | Routine Pharmacovigilance | **Section 4.3** Contraindications **Section 4.6** Pregnancy and lactation **Section 6.6** Instructions for use and handling |
| Off-label use in Women and Adolescents | Routine Pharmacovigilance | **Section 4.3** Contraindications **Section 4.4** Special warnings and special precautions for use **Section 4.6** Pregnancy and lactation **Section 5.1** Pharmacodynamic properties **Section 6.6** Instructions for use and handling |
| **Important Potential Risks** | | Labeling – EU SPC |
| Persistence of Erectile Dysfunction | Routine Pharmacovigilance | **Section 4.8** Undesirable effects |
| Male Infertility | Routine Pharmacovigilance | **Section 4.4** Special warnings and special precautions for use **Section 4.8** Undesirable effects |
| Depressive Disorders | Routine Pharmacovigilance | |
| **Important Missing Information** | | |
| Not Applicable | | |

## 6.  Contact Person for this RMP – Provided as a separate component.

Restricted ❖ Confidential – Limited Access

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**                    **MRKP0002121667**

Finasteride—Male Pattern Hair Loss                                                    68
Risk Management Plan Version Number 1.0

## 7. List of References

136.   Norwood OT. Male pattern baldness: classification and incidence. South Med J
       1975;68(11):1359-65.

172.   Hamilton JB. Patterned loss of hair in man: types and incidence. Ann N Y Acad Sci
       1951;53:708-28.

551.   Cukierski MA, Sina JL, Prahalada S, Wise LD, Antonello JM, MacDonald JS, et al.
       Decreased fertility in male rats administered the 5α-reductase inhibitor, finasteride, is due
       to deficits in copulatory plug formation. Reprod Toxicol 1991;5(4):353-62.

569.   Bingol N, Wasserman E. Hypospadias. In: Buyse ML, ed. Birth defects encyclopedia.
       Cambridge: Blackwell Scientific Publications, 1990:931-2.

641.   Clark RL, Anderson CA, Prahalada S, Robertson RT, Lochry EA, Leonard YM, et al.
       Critical developmental periods for effects on male rat genitalia induced by finasteride, a
       5α-reductase inhibitor. Tox and Applied Pharmacol 1993;119:34-40.

642.   Clark RL, Antonnello JM, Grossman SJ, Wise LD, Anderson C, Bagdon WJ, et al.
       External genitalia abnormalities in male rats exposed in utero to finasteride, a 5α-
       reductase inhibitor. Teratology 1990;42:91-100.

646.   Prahalada S, Tarantal AF, Harris GS, Ellsworth KP, Clarke AP, Skiles GL, et al. Effects
       of finasteride, a type 2 5-alpha reductase inhibitor, on fetal development in the rhesus
       monkey (macaca mulatta). Teratology 1997;55:119-31.

726.   Wise LD, Minsker DH, Cukierski MA, Clark RL, Prahalada S, Antonello JM, et al.
       Reversible decreases of fertility in male Sprague-Dawley rats treated orally with
       finasteride, a 5α-reductase inhibitor. Reprod Tox 1991;5(4):337-46.

942.   Overstreet JW, Fuh VL, Gould J, Howards SS, Lieber MM, Hellstrom W, et al. Chronic
       treatment with finasteride daily does not affect spermatogenesis or semen production in
       young men. J Urol 1999;162:1295-300.

951.   Rhodes T, Girman CJ, Savin RC, Kaufman KD, Guo S, Lilly FRW, et al. Prevalence of
       male pattern hair loss in 18 - 49 year old men. Dermatol Surg 1998;24:1330-2.

976.   Zinaman MJ, Clegg ED, Brown CC, O'Connor J, Selevan SG. Estimates of human
       fertility and pregnancy loss. Fertil Steril 1996;65(3):503-9.

1213.  Laumann EO, Paik A, Rosen RC. Sexual dysfunction in the United States: prevalence
       and predictors. JAMA 1999;281(6):537-44.

1214.  Johannes CB, Araujo AB, Feldman HA, Derby CA, Kleinman KP, McKinlay JB.
       Incidence of erectile dysfunction in men 40 to 69 years old: longitudinal results from the
       Massachusetts male aging study. J Urol 2000;163:460-3.

1488.  Hartnell NR, Wilson JP. Replication of the Weber effect using postmarketing adverse
       event reports voluntarily submitted to the United States Food and Drug Administration.
       Pharmacotherapy 2004;24(6):743-9.

1517.  Bhasin S, de Kretser DM, Baker HW. Clinical review 64: Pathophysiology and natural
       history of male infertility. J Clin Endocrinol Metab 1994;79(6):1525-9.

1518.  de Kretser DM. Male infertility. Lancet 1997;349:787-90.

1520.  Jose-Miller AB, Boyden JW, Frey KA. Infertility. Am Fam Physician 2007;75(6):849-56.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121668

Finasteride—Male Pattern Hair Loss                                    69
Risk Management Plan Version Number 1.0

1521.   World Health Organization. Towards more objectivity in diagnosis and management of male infertility. Int J Androl 1987;7:1-53.

1522.   Gallentine ML, Morey AF, Thompson IM, Jr. Hypospadias: a contemporary epidemiologic assessment. Urology 2001;57(4):788-90.

1523.   Kurahashi N, Murakumo M, Kakizaki H, Nonomura K, Koyanagi T, Kasai S, et al. The estimated prevalence of hypospadias in Hokkaido, Japan. J Epidemiol 2004;14(3):73-7.

1524.   Porter MP, Faizan MK, Grady RW, Mueller BA. Hypospadias in Washington State: Maternal risk factors and prevalence trends. Pediatrics 2005;115(4):e495-e499.

1525.   Abdullah NA, Pearce MS, Parker L, Wilkinson JR, Jaffray B, McNally RJQ. Birth prevalence of cryptorchidism and hypospadias in northern England, 1993-2000. Arch Dis Child 2007;92(7):576-9.

1526.   Pierik FH, Burdorf A, Nijman JMR, de Muinck Keizer-Schrama S, Juttmann RE, Weber RFA. A high hypospadias rate in The Netherlands. Hum Reprod 2002;17(4):1112-5.

1527.   Boisen KA, Chellakooty M, Schmidt IM, Kai CM, Damgaard IN, Suomi A-M, et al. Hypospadias in a cohort of 1072 Danish newborn boys: prevalence and relationship to placental weight, anthropometrical measurements at birth, and reproductive hormone levels at three months of age. J Clin Endocrinol Metab 2005;90(7):4041-6.

1528.   Kubin M, Wagner G, Fugl-Meyer AR. Epidemiology of erectile dysfunction. Int J Impot Res 2003;15:63-71.

1532.   Moreira ED, Jr., Lbo CFL, Diament A, Nicolosi A, Glasser DB. Incidence of erectile dysfunction in men 40 to 69 years old: results from a population-based cohort study in Brazil. Urology 2003;61(2):431-6.

1534.   Laumann EO, West S, Glasser D, Carson C, Rosen R, Kang J-H. Prevalence and correlates of erectile dysfunction by race and ethnicity among men aged 40 or older in the United States: from the male attitudes regarding sexual health survey. J Sex Med 2007;4:57-65.

1539.   Orengo CA, Fullerton G, Tan R. Male depression: a review of gender concerns and testosterone therapy. Geriatrics 2004;59(10):24-30.

1540.   Wittchen HU, Jacobi F. Size and burden of mental disorders in Europe--a critical review and appraisal of 27 studies. Eur Neuropsychopharmacol 2005;15(4):357-76.

1544.   Doshi A, Boudreaux ED, Wang N, Pelletier AJ, Camargo CAJ. National Study of US Emergency Department Visits for Attempted Suicide and Self-Inflicted Injury, 1997-2001. Ann Emerg Med 2005;46(4):369-75.

1545.   Carpenter KM, Hasin DS, Allison DB, Faith MS. Relationships between obesity and DSM-IV major depressive disorder, suicide ideation, and suicide attempts: results from a general population study. Am J Public Health 2000;90(2):251-7.

1546.   Kessler RC, Berglund P, Demler O, Jin R, Merikangas KR, Walters EE. Lifetime prevalence and age-of-onset distributions of DSM-IV disorders in the national comorbidity survey replication. Arch Gen Psychiatry 2005;62:593-602; 768.

1548.   Edmonds LD, Erickson JD, Heath CW, Jr., Oakley GP. Welcoming letter and executive summary. Birth Defects Res A Clin Mol Teratol 2007;79(2):65-93.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    MRKP0002121669

Finasteride—Male Pattern Hair Loss                                                    70
Risk Management Plan Version Number 1.0

1550.   Thevis M, Geyer H, Mareck U, Flenker U, Schänzer W. Doping-control analysis of the 5α-reductase inhibitor finasteride: determination of its influence on urinary steroid profiles and detection of its major urinary metabolite. Ther Drug Monit 2007;29:236-47.

1551.   U.S. Prescribing Information: AVODART® (dutasteride) soft gelatin capsule: 2008.

1552.   International Product Circular (IPC): PROSCAR™ (finasteride, MSD) tablets: 2005.

1553.   Schouten BWV, Bosch JLHR, Bernsen RMD, Blanker MH, Thomas S, Bohnen AM. Incidence rates of erectile dysfunction in the Dutch general population: effects of definition, clinical relevance and duration of follow-up in the Krimpen Study. Int J Impot Res 2005;17:58-62.

1554.   Strine TW, Mokdad AH, Balluz LS, Gonzalez O, Crider R, Berry JT, et al. Depression and anxiety in the United States: findings from the 2006 Behavioral Risk Factor Surveillance System. Psychiatr Serv 2008;59(12):1383-90.

1555.   Onyike CU, Crum RM, Lee HB, Lyketsos CG, Eaton WW. Is obesity associated with major depression? Results from the Third National Health and Nutrition Examination Survey. Am J Epidemiol 2003;158(12):1139-47.

1558.   Mattisson C, Bogren M, Nettelbladt P, Munk-Jörgensen P, Bhugra D. First incidence depression in the Lundby Study: A comparison of the two time periods 1947-1972 and 1972-1997. J Affect Disord 2005;87:151-60.

1559.   Luijendijk HJ, van den Berg JF, Dekker MJHJ, van Tuijl HR, Otte W, Smit F, et al. Incidence and recurrence of late-life depression. Arch Gen Psychiatry 2008;65(12):1394-401.

1560.   Kessler RC, Berglund P, Borges G, Nock M, Wang PS. Trends in suicide ideation, plans, gestures, and attempts in the United States, 1990-1992 to 2001-2003. JAMA 2005;293(20):2487-95.

1561.   Ayuso-Mateos JL. Global burden of unipolar depressive disorders in the year 2000, 2000.

1562.   World Health Organization. The world health report:   2001: mental health: new understanding, new hope, 2001.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                          MRKP0002121670